**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF NEW YORK

Case number *(if known)*    20 -_____    Chapter 15

☐ Check if this an
amended filing

## Official Form 401
# Chapter 15 Petition for Recognition of a Foreign Proceeding    12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Virgin Australia Holdings Ltd** |

| | |
|---|---|
| 2. | **Debtor's unique identifier** |

**For non-individual debtors:**

☐ Federal Employer Identification Number ____

☑ Other **100 686 226**. Describe identifier **ACN**.

**For individual debtors**

☐ Social Security Number: ____

☐ Individual Taxpayer Identification Number (ITIN): ____

☐ Other ____. Describe identifier ____.

| | | |
|---|---|---|
| 3. | **Name of foreign representative(s)** | **Vaughan Strawbridge, Richard Hughes, John Greig and Salvatore Algeri** |

| | | |
|---|---|---|
| 4. | **Foreign proceeding in which appointment of the foreign representative(s) occurred** | **Voluntary administration commenced by appointment of administrators via corporate action** |

| | |
|---|---|
| 5. | **Nature of the foreign proceeding** |

*Check one:*

☑ Foreign main proceeding

☐ Foreign nonmain proceeding

☐ Foreign main proceeding, or in the alternative foreign nonmain proceeding

| | |
|---|---|
| 6. | **Evidence of the foreign proceeding** |

☐ A certified copy, translated into English, of the decision commencing the foreign proceeding and appointing the foreign representative is attached.

☐ A certificate, translated into English, from the foreign court, affirming the existence of the foreign proceeding and of the appointment of the foreign representative, is attached.

☑ Other evidence of the existence of the foreign proceeding and of the appointment of the foreign representative is described below, and relevant documentation, translated into English, is attached.

**Instrument of Appointment and ASIC extract evidencing appointment of administrators**

| | |
|---|---|
| 7. | **Is this the only foreign proceeding with respect to the debtor known to the foreign representative(s)?** |

☐ No. (Attach a statement identifying each country in which a foreign proceeding by, regarding, or against the debtor is pending).

☑ Yes

| 8. | Others entitled to notice | Attach a list containing the names and addresses of: |
|---|---|---|

(i)   all persons or bodies authorized to administer foreign proceedings of the debtor,

(ii)  all parties to litigation pending in the United States in which the debtor is a party at the time of filing of this petition, and

(iii) all entities against whom provisional relief is being sought under § 1519 of the Bankruptcy Code.

---

| 9. | Addresses | **Country where the debtor has the center of its main interests:** | **Debtor's registered office:** |
|---|---|---|---|

Country where the debtor has the center of its main interests:

Australia

**Debtor's registered office:**

Virgin Australia Holdings Limited
56 Edmondstone Road Bowen Hills, Brisbane, Queensland, 4006, Australia Telephone: +61 7 3295 3000, Facsimile: +61 7 3295 3163

_P.O. Box, Number, Street, City, State/Province/Region & ZIP/Postal Code_

Australia

_Country_

**Individual debtor's habitual residence:**

_P.O. Box, Number, Street, City, State/Province/Region & ZIP/Postal Code_

_Country_

**Address of foreign representative(s):**

Deloitte Brisbane, Riverside Centre, 123 Eagle St, Brisbane City QLD 4000

_P.O. Box, Number, Street, City, State/Province/Region & ZIP/Postal Code_

Australia

_Country_

---

| 10. | **Debtor's website** (URL) | https://www2.deloitte.com/au/virgin |
|---|---|---|

---

| 11. | **Type of debtor** | _Check one:_ |
|---|---|---|

☑ Non-individual (_check one_):

    ☑ Corporation. Attach a corporate ownership statement containing the information described in Fed. R. Bankr. P. 7007.1.

    ☐ Partnership

    ☐ Other. Specify: _____

☐ Individual

---

| 12. | **Why is the venue proper in *this district*?** | *Check one:* |
|---|---|---|

☐   Debtor's principal place of business or principal assets in the United States are in this district.

☐   Debtor does not have a place of business or assets in the United States, but the following action or proceeding in a federal or state court is pending against the debtor in this district.

——

☑   If neither box is checked, venue is consistent with the interests of justice and the convenience of the parties, having regard to the relief sought by the foreign representative, because:

**Certain of the Foreign Debtors' debt instruments are governed by New York state law.**

---

**13. Signature of foreign representative(s)**

I request relief in accordance with the chapter 15 of title 11, United States Code.

I am the foreign representative of a debtor in a foreign proceeding, the debtor is eligible for the relief sought in this petition, and I am authorized to file this petition.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct,

**X /s/ Salvatore Algeri**        **Salvatore Algeri**
Signature of foreign representative        Printed name

Executed on   **4/29/2020**
MM / DD / YYYY

**X** _____        _____
Signature of foreign representative        Printed name

Executed on _____
MM / DD / YYYY

---

**14. Signature of attorney**

**X /s/ Abid Qureshi**        Date **4/29/2020**
Signature of Attorney for foreign representative        MM / DD / YYYY

**Abid Qureshi**
Printed name

**Akin Gump Strauss Hauer & Feld LLP**
Firm name

**One Bryant Park**
**44th Floor**
**New York, NY 10036-6745**
Number, Street, City, State & ZIP Code

**212-872-1000**        **aqureshi@akingump.com**
Contact phone        Email address

**2684637 NY**
Bar number and State

# EXHIBIT A

**Instrument of Appointment**

**Virgin Australia Holdings Limited**
**ACN 100 686 226**
**(the Company)**

**INSTRUMENT OF APPOINTMENT OF ADMINISTRATORS**

In accordance with a resolution passed at a meeting of the directors of the Company, duly convened and held on 20 April 2020, the Company hereby appoints Vaughan Strawbridge, Salvatore Algeri, John Greig and Richard Hughes of Deloitte Financial Advisory Pty Ltd, Level 23, Riverside Centre, 123 Eagle Street, BRISBANE QLD  4000 to be the Company's Joint and Several Administrators and to exercise all or any of the powers conferred upon Joint and Several Administrators by the Corporations Act 2001.

**DATED:   20 APRIL 2020**

EXECUTED by the Chairperson of the meeting of
Directors

_____

# **EXHIBIT B**

**ASIC Extracts Evidencing Appointment**

VIRGIN AUSTRALIA HOLDINGS LIMI 

## ASIC EXTRACT SNAPSHOT

| | |
|---|---|
| Date Extracted | 21/04/2020 |
| ACN | 100 686 226 |
| ABN | 54 100 686 226 |
| Current Name | VIRGIN AUSTRALIA HOLDINGS LIMITED |
| Registered In | Queensland |
| Registration Date | 27/05/2002 |
| Review Date | 27/05/2020 |
| Company Type | ACN (Australian Company Number) |
| Current Directors | 11 |
| Current Secretaries | 1 |

## CURRENT ORGANISATION DETAILS

| | |
|---|---|
| Start Date | 20/04/2020 |
| Name | VIRGIN AUSTRALIA HOLDINGS LIMITED |
| Name Start Date | 23/11/2011 |
| Status | ** Under External Administration And/Or Controller Appointed ** |
| Type | Australian Public Company |
| Class | Limited By Shares |
| Sub Class | Listed Public Company |
| Disclosing Entity | Yes |
| Document No. | |

## Share Structure (Displaying Top 4 Only)

Go to Full ASIC Results

| Class | Class Type | Shares Issued | Amount Paid |
|---|---|---|---|
| ORD | ORDINARY SHARES | 8445218474 | $2,234,364,954.40 |

## (creditor)watch  - Credit Score (850)

Go to Full Credit Report

850

| 0 | | 850 |
|---|---|---|
| Higher Risk | Average Australian Proprietary Company | Lower Risk |

### Risk Data Summary

| Court Judgments | 0 | Payment Defaults | 0 | Insolvency Notices | 0 | Mercantile Enquiries | 0 | Credit Enquiries | 131 |
|---|---|---|---|---|---|---|---|---|---|

1

**InfoTrack**
www.infotrack.com.au
1800 738 524

**ASIC**
# Current & Historical Organisation Extract



**ASIC Data Extracted 21/04/2020 at 15:29**

This extract contains information derived from the AustralianSecurities and Investment Commission's (ASIC) database undersection 1274A of the Corporations Act 2001.Please advise ASIC of any error or omission which you may identify.

## - 100 686 226   VIRGIN AUSTRALIA HOLDINGS LIMITED -

| | | |
|---|---|---|
| **ACN (Australian Company Number):** | 100 686 226 | **Document No.** |
| **ABN:** | 54 100 686 226 | |
| **Current Name:** | VIRGIN AUSTRALIA HOLDINGS LIMITED | |
| **Registered in:** | Queensland | |
| **Registration Date:** | 27/05/2002 | |
| **Review Date:** | 27/05/2020 | |
| **Company Bounded By:** | Constitution | |

## - Current Organisation Details -

| | |
|---|---|
| **Name:** | VIRGIN AUSTRALIA HOLDINGS LIMITED |
| **Name Start Date:** | 23/11/2011 |
| **Status:** | ** Under External Administration And/Or Controller Appointed ** |
| **Type:** | Australian Public Company |
| **Class:** | Limited By Shares |
| **Sub Class:** | Listed Public Company |
| **Disclosing Entity:** | YES |

## - Former Organisation Details from 23/11/2011 to 19/04/2020 -

| | | |
|---|---|---|
| **Name:** | VIRGIN AUSTRALIA HOLDINGS LIMITED | 026223797 |
| **Name Start Date:** | 23/11/2011 | |
| **Status:** | Registered | |
| **Type:** | Australian Public Company | |
| **Class:** | Limited By Shares | |
| **Sub Class:** | Listed Public Company | |
| **Disclosing Entity:** | YES | |

## - Former Organisation Details from 08/12/2003 to 22/11/2011 -

| | | |
|---|---|---|
| **Name:** | VIRGIN BLUE HOLDINGS LIMITED | 5E1136046 |
| **Name Start Date:** | 30/10/2003 | |
| **Status:** | Registered | |
| **Type:** | Australian Public Company | |
| **Class:** | Limited By Shares | |

| | |
|---|---|
| **Sub Class:** | Listed Public Company |
| **Disclosing Entity:** | YES |

### - Former Organisation Details from 30/10/2003 to 07/12/2003 -

| | | |
|---|---|---|
| **Name:** | VIRGIN BLUE HOLDINGS LIMITED | 019309134 |
| **Name Start Date:** | 30/10/2003 | |
| **Status:** | Registered | |
| **Type:** | Australian Public Company | |
| **Class:** | Limited By Shares | |
| **Sub Class:** | Unlisted Public Company | |

### - Former Organisation Details from 27/05/2002 to 29/10/2003 -

| | | |
|---|---|---|
| **Name:** | VIRGIN BLUE HOLDINGS PTY LIMITED | 017790483 |
| **Name Start Date:** | 27/05/2002 | |
| **Status:** | Registered | |
| **Type:** | Australian Proprietary Company | |
| **Class:** | Limited By Shares | |
| **Sub Class:** | Proprietary Company | |

### - Company Addresses -

#### - Registered Office
| | | |
|---|---|---|
| | | 1F0208610 |
| **Address:** | 56 EDMONDSTONE ROAD BOWEN HILLS QLD 4006 | |
| **Start Date:** | 29/08/2008 | |

#### - Previous Registered Office
| | | |
|---|---|---|
| | | 7E0632522 |
| **Address:** | LEVEL 7 131 BARRY PARADE FORTITUDE VALLEY QLD 4006 | |
| **Start Date:** | 08/03/2006 | |
| **Cease Date:** | 28/08/2008 | |

#### - Previous Registered Office
| | | |
|---|---|---|
| | | 021658786 |
| **Address:** | CLAYTON UTZ LEVEL 28 71 EAGLE STREET BRISBANE QLD 4000 | |
| **Start Date:** | 15/08/2005 | |
| **Cease Date:** | 07/03/2006 | |

#### - Previous Registered Office
| | | |
|---|---|---|
| | | 017790483 |
| **Address:** | CLAYTON UTZ LEVEL 26 215 ADELAIDE STREET BRISBANE QLD 4000 | |
| **Start Date:** | 27/05/2002 | |
| **Cease Date:** | 14/08/2005 | |

#### - Principal Place of Business
| | | |
|---|---|---|
| | | 1F0208610 |
| **Address:** | 56 EDMONDSTONE ROAD BOWEN HILLS QLD 4006 | |
| **Start Date:** | 18/08/2008 | |

#### - Previous Principal Place of Business
| | | |
|---|---|---|
| | | 017790483 |
| **Address:** | LEVEL 7 CENTENARY SQUARE 100 WICKHAM STREET FORTITUDE VALLEY QLD 4006 | |
| **Start Date:** | 27/05/2002 | |
| **Cease Date:** | 17/08/2008 | |

## - Company Officers -

**Note:**
A date or address shown as UNKNOWN has not been updated since ASIC took over the records in 1991. For details, order the appropriate historical state or territory documents, available in microfiche or paper format.
* Check documents listed under ASIC Documents Received for recent changes.

### Directors

| **Name:** | ELIZABETH BLOMFIELD BRYAN | 7E6975142 |
|---|---|---|
| **Address:** | 9 PRETORIA AVENUE MOSMAN NSW 2088 | |
| **Birth Details:** | 19/10/1946 ORANGE NSW | |
| **Appointment Date:** | 20/05/2015 | |
| **Cease Date:** | // | |

| **Name:** | MENG HUNG MARVIN TAN | 7E7610919 |
|---|---|---|
| **Address:** | BLOCK 10G BRADDELL VIEW #07-27 SINGAPORE 579726 SINGAPORE | |
| **Birth Details:** | 20/06/1971 HONG KONG HONG KONG | |
| **Appointment Date:** | 01/01/2016 | |
| **Cease Date:** | // | |

| **Name:** | KENNETH ALFRED DEAN | 7E8583735 |
|---|---|---|
| **Address:** | 20 FUCHSIA STREET BLACKBURN VIC 3130 | |
| **Birth Details:** | 24/12/1952 SYDNEY NSW | |
| **Appointment Date:** | 01/12/2016 | |
| **Cease Date:** | // | |

| **Name:** | WARWICK NEGUS | 7E8667125 |
|---|---|---|
| **Address:** | 5 WYUNA ROAD POINT PIPER NSW 2027 | |
| **Birth Details:** | 17/02/1962 SYDNEY NSW | |
| **Appointment Date:** | 03/01/2017 | |
| **Cease Date:** | // | |

| **Name:** | TREVOR BOURNE | 9E0038205 |
|---|---|---|
| **Address:** | 18 BERTHA ROAD CREMORNE NSW 2090 | |
| **Birth Details:** | 17/09/1946 NOWRA NSW | |
| **Appointment Date:** | 01/01/2018 | |
| **Cease Date:** | // | |

| **Name:** | ALLAN GRANT HOUSTON | 9EAA10438 |
|---|---|---|
| **Address:** | 50 JANSZ CRESCENT GRIFFITH ACT 2603 | |
| **Birth Details:** | 09/06/1947 WEST KILBRIDE UNITED KINGDOM | |
| **Appointment Date:** | 12/12/2018 | |
| **Cease Date:** | // | |

| **Name:** | RAYMOND GAMMELL | 9EAA10768 |
|---|---|---|
| **Address:** | VILLA 004, AL ZEINA BUILDING G ABU DHABI UNITED ARAB EMIRATES | |

| | | |
|---|---|---|
| **Birth Details:** | 28/02/1963 DUBLIN IRELAND | |
| **Appointment Date:** | 20/12/2018 | |
| **Cease Date:** | // | |

| | | |
|---|---|---|
| **Name:** | PAUL DARREN SCURRAH | 9EAA14562 |
| **Address:** | 136 LANCASTER ROAD ASCOT QLD 4007 | |
| **Birth Details:** | 03/01/1968 CHELSEA VIC | |
| **Appointment Date:** | 25/03/2019 | |
| **Cease Date:** | // | |

| | | |
|---|---|---|
| **Name:** | WEI HOU | 9EAA17210 |
| **Address:** | FLAT E, 5F BLOCK 7 LE BLEU DEUX, COASTAL SKYLINE 12 WATERFRONT ROAD TUNG CHUNG CHINA | |
| **Birth Details:** | 24/01/1967 FUJIAN CHINA | |
| **Appointment Date:** | 28/05/2019 | |
| **Cease Date:** | // | |

| | | |
|---|---|---|
| **Name:** | JUDITH SWALES | 7EAM93117 |
| **Address:** | 72 SHOREHAM ROAD RED HILL SOUTH VIC 3937 | |
| **Birth Details:** | 06/04/1967 KEIGHLEY UNITED KINGDOM | |
| **Appointment Date:** | 29/05/2019 | |
| **Cease Date:** | // | |

| | | |
|---|---|---|
| **Name:** | QIPING XING | 7EAQ14895 |
| **Address:** | UNIT 761 8A MARY STREET RHODES NSW 2138 | |
| **Birth Details:** | 09/07/1988 QINGDAO CHINA | |
| **Appointment Date:** | 27/09/2019 | |
| **Cease Date:** | // | |

## Previous Directors

| | | |
|---|---|---|
| **Name:** | MARK PETER CHELLEW | 9E0038205 |
| **Address:** | 'AMBERSIDE' 4 ARGYLE STREET MITTAGONG NSW 2575 | |
| **Birth Details:** | 24/07/1956 SYDNEY NSW | |
| **Appointment Date:** | 01/01/2018 | |
| **Cease Date:** | 29/01/2020 | |

| | | |
|---|---|---|
| **Name:** | XIANG LAN | 7E9289268 |
| **Address:** | 23-3-802, JIANGSHANFU, HOUSHAYU SHUNYI DISTRICT BEIJING CHINA | |
| **Birth Details:** | 07/04/1973 HUNAN, HENGYANG CHINA | |
| **Appointment Date:** | 24/07/2017 | |
| **Cease Date:** | 27/09/2019 | |

| | | |
|---|---|---|
| **Name:** | SAMANTHA MOSTYN | 7E3143706 |
| **Address:** | 157 YOUNG STREET ANNANDALE NSW 2038 | |
| **Birth Details:** | 13/09/1965 CANBERRA ACT | |
| **Appointment Date:** | 01/09/2010 | |

**Cease Date:** 29/05/2019

---

| **Name:** | KUI ZHANG | 9E0039749 |
|---|---|---|
| **Address:** | FLAT A, 39/F, BLOCK 5, ROYAL PENINSULA 8 HUNG LAI ROAD, HUNG HOM KOWLOON HONG KONG | |
| **Birth Details:** | 08/02/1967 JIANGXI CHINA | |
| **Appointment Date:** | 31/01/2018 | |
| **Cease Date:** | 28/05/2019 | |

| **Name:** | MASSIMO JOHN BORGHETTI | 7E2886600 |
|---|---|---|
| **Address:** | UNIT 26 501 GLEBE POINT ROAD GLEBE NSW 2037 | |
| **Birth Details:** | 11/08/1955 MARTA ITALY | |
| **Appointment Date:** | 08/05/2010 | |
| **Cease Date:** | 25/03/2019 | |

| **Name:** | ROBIN KAMARK | 9E0044540 |
|---|---|---|
| **Address:** | VILLA 26, ST REGIS SAADIYAT ISLAND ABU DHABI UNITED ARAB EMIRATES | |
| **Birth Details:** | 23/09/1963 BAGDAD IRAQ | |
| **Appointment Date:** | 30/04/2018 | |
| **Cease Date:** | 20/12/2018 | |

| **Name:** | MARK ANTHONY JAMES VAILE | 7E8029458 |
|---|---|---|
| **Address:** | 46 DIAMANTINA CIRCUIT HARRINGTON NSW 2427 | |
| **Birth Details:** | 18/04/1956 SYDNEY NSW | |
| **Appointment Date:** | 22/09/2008 | |
| **Cease Date:** | 12/12/2018 | |

| **Name:** | HARSH MOHAN | 7E9285134 |
|---|---|---|
| **Address:** | VILLA NO (3), SE42-21 KHALIFA CITY ABU DHABI UNITED ARAB EMIRATES | |
| **Birth Details:** | 14/03/1954 GURGAON INDIA | |
| **Appointment Date:** | 30/06/2017 | |
| **Cease Date:** | 30/04/2018 | |

| **Name:** | ROBERT BAIN THOMAS | 7E5745736 |
|---|---|---|
| **Address:** | 9 BOAMBILLEE AVENUE VAUCLUSE NSW 2030 | |
| **Birth Details:** | 24/04/1945 MELBOURNE VIC | |
| **Appointment Date:** | 08/09/2006 | |
| **Cease Date:** | 28/02/2018 | |

| **Name:** | QI NANG | 7E8551995 |
|---|---|---|
| **Address:** | #2 BUILDING A16, BA121WAN ROAD BEIJING CHINA | |
| **Birth Details:** | 25/07/1983 SHAANXI CHINA | |
| **Appointment Date:** | 16/11/2016 | |
| **Cease Date:** | 31/01/2018 | |

| **Name:** | DAVID ANDREW BAXBY | 7E9104848 |
|---|---|---|
| **Address:** | 6 CLIFFBROOK PARADE CLOVELLY NSW 2031 | |
| **Birth Details:** | 12/09/1973 SYDNEY NSW | |

**Appointment Date:** 30/09/2004
**Cease Date:** 10/08/2017

**Name:** CHIEN-TSUNG LU                                                    7E8551995
**Address:** 1063 ROXBORO STREET WEST LAFAYETTE INDIANA UNITED STATES
**Birth Details:** 19/11/1967 TAIPEI TAIWAN
**Appointment Date:** 16/11/2016
**Cease Date:** 24/07/2017

**Name:** BRUNO LOUIS MATHEU                                              7E6738985
**Address:** VILLA 557, AL RAHA BEACH HOTEL COMPLEX ABU DHABI UNITED ARAB
EMIRATES
**Birth Details:** 02/08/1963 PAU FRANCE
**Appointment Date:** 18/02/2015
**Cease Date:** 30/06/2017

**Name:** JOHN PATRICK MOORHEAD                                           7E7342080
**Address:** 5 NARBOROUGH STREET LONDON SW6 3AP UNITED KINGDOM
**Birth Details:** 03/02/1975 LONDON UNITED KINGDOM
**Appointment Date:** 22/09/2015
**Cease Date:** 03/01/2017

**Name:** CHRISTOPHER MARK LUXON                                          7E6202668
**Address:** 6 MANAWA ROAD REMUERA AUCKLAND 1050 NEW ZEALAND
**Birth Details:** 19/07/1970 CHRISTCHURCH NEW ZEALAND
**Appointment Date:** 04/07/2014
**Cease Date:** 30/03/2016

**Name:** CHOON PHONG GOH                                                 7E7001957
**Address:** 99 MEYER ROAD, #26-02, SINGAPORE 437920 SINGAPORE
**Birth Details:** 24/07/1963 SINGAPORE SINGAPORE
**Appointment Date:** 04/07/2014
**Cease Date:** 01/01/2016

**Name:** JOSHUA BAYLISS                                                  7E4530225
**Address:** RUE DU MARTINET 11 CH-1291 COMMUGNY SWITZERLAND
**Birth Details:** 15/04/1973 AUCKLAND NEW ZEALAND
**Appointment Date:** 06/04/2011
**Cease Date:** 22/09/2015

**Name:** NEIL GREGORY CHATFIELD                                          7E0707505
**Address:** 4 HILLCREST AVENUE KEW VIC 3101
**Birth Details:** 25/04/1954 FOOTSCRAY VIC
**Appointment Date:** 11/05/2006
**Cease Date:** 20/05/2015

**Name:** JAMES REGINALD HOGAN                                            7E6202668

| | |
|---|---|
| **Address:** | VILLA 7, SHANGRI LA RESIDENCE QARYAT AL BERI ABU DHABI UNITED ARAB EMIRATES |
| **Birth Details:** | 28/11/1956 MELBOURNE VIC |
| **Appointment Date:** | 04/07/2014 |
| **Cease Date:** | 18/02/2015 |

| | | |
|---|---|---|
| **Name:** | PATRICK MCCALL | 7E0522493 |
| **Address:** | BARTONS STOUGHTON NR CHITCHESTER WEST SUSSEX PO18 9JQ UNITED KINGDOM | |
| **Birth Details:** | 16/11/1964 WINCHESTER UNITED KINGDOM | |
| **Appointment Date:** | 27/05/2002 | |
| **Cease Date:** | 24/11/2010 | |

| | | |
|---|---|---|
| **Name:** | BRETT ALAN GODFREY | 017790483 |
| **Address:** | 63 WELLINGTON STREET CLAYFIELD QLD 4011 | |
| **Birth Details:** | 08/08/1963 SYDNEY NSW | |
| **Appointment Date:** | 27/05/2002 | |
| **Cease Date:** | 06/07/2010 | |

| | | |
|---|---|---|
| **Name:** | PAUL ALEXANDER LITTLE | 7E0707505 |
| **Address:** | 'COONAC' 65 CLENDON ROAD TOORAK VIC 3142 | |
| **Birth Details:** | 03/12/1947 EAST MELBOURNE VIC | |
| **Appointment Date:** | 11/05/2006 | |
| **Cease Date:** | 22/08/2008 | |

| | | |
|---|---|---|
| **Name:** | BERNARD BASIL MCINERNEY | 7E0851841 |
| **Address:** | 4 DUNCOMBE AVENUE BRIGHTON VIC 3186 | |
| **Birth Details:** | 23/05/1958 WARRNAMBOOL VIC | |
| **Appointment Date:** | 08/09/2006 | |
| **Cease Date:** | 22/08/2008 | |

| | | |
|---|---|---|
| **Name:** | TERENCE THOMAS MALLON | 7E0918462 |
| **Address:** | 35 WEATHERLY AVENUE MERMAID WATERS QLD 4218 | |
| **Birth Details:** | 17/01/1942 DALBY QLD | |
| **Appointment Date:** | 17/11/2006 | |
| **Cease Date:** | 22/08/2008 | |

| | | |
|---|---|---|
| **Name:** | JOHN CHARLES LUDEKE | 7E1208579 |
| **Address:** | 2032 THE CIRCLE SANCTUARY COVE QLD 4212 | |
| **Birth Details:** | 15/03/1949 SYDNEY NSW | |
| **Appointment Date:** | 14/06/2007 | |
| **Cease Date:** | 22/08/2008 | |

| | | |
|---|---|---|
| **Name:** | ROBERT CHARLES GREGORY WATSON | 7E0851841 |
| **Address:** | 166 THE ESPLANADE BRIGHTON VIC 3186 | |
| **Birth Details:** | 14/06/1956 SYDNEY NSW | |
| **Appointment Date:** | 08/09/2006 | |
| **Cease Date:** | 11/07/2008 | |

**Name:**          MARK ROWSTHORN                                        7E0707505
**Address:**       14 HORSBURGH GROVE ARMADALE VIC 3143
**Birth Details:** 17/07/1955 MELBOURNE VIC
**Appointment Date:** 11/05/2006
**Cease Date:**    13/06/2007

**Name:**          CHRISTOPHER DARCY CORRIGAN                            017790483
**Address:**       3 WELLINGTON STREET WOOLLAHRA NSW 2025
**Birth Details:** 07/07/1946 SYDNEY NSW
**Appointment Date:** 27/05/2002
**Cease Date:**    11/05/2006

**Name:**          DAVID ALLEN MORTIMER                                  019688221
**Address:**       14-16 WALLAROY ROAD DOUBLE BAY NSW 2028
**Birth Details:** 19/04/1945 SYDNEY NSW
**Appointment Date:** 06/11/2003
**Cease Date:**    11/05/2006

**Name:**          WILLIAM HARA                                          017790483
**Address:**       5 ANDREW STREET CLOVELLY NSW 2031
**Birth Details:** 31/05/1966 ISTANBUL TURKEY
**Appointment Date:** 27/05/2002
**Cease Date:**    11/05/2006

**Name:**          DAVID HARWOOD KNIGHT                                  7E0290585
**Address:**       6 WARRUGA PLACE RIVERVIEW NSW 2066
**Birth Details:** 22/07/1958 SYDNEY NSW
**Appointment Date:** 07/11/2003
**Cease Date:**    11/05/2006

**Name:**          ROBERT DOUGLAS DUNN                                   7E0367126
**Address:**       3 WANDARRI ROAD KENTHURST NSW 2156
**Birth Details:** 28/07/1957 KALGOORLIE WA
**Appointment Date:** 06/04/2005
**Cease Date:**    11/05/2006

**Name:**          DAVID RYAN                                            019688221
**Address:**       AMBOISE 140 OSBORNE ROAD BURRADOO NSW 2576
**Birth Details:** 17/11/1951 SYDNEY NSW
**Appointment Date:** 06/11/2003
**Cease Date:**    04/04/2005

**Name:**          STEPHEN_THOMAS MATTHEW MURPHY                         019761434
**Address:**       'BURR HOUSE' HIGH ST CRANBROOK KENT TN173EN UNITED KINGDOM
**Birth Details:** 23/08/1956 LIVERPOOL UNITED KINGDOM
**Appointment Date:** 27/05/2002
**Cease Date:**    30/09/2004

| | | |
|---|---|---|
| **Name:** | PETER DAMIAN SCANLON | 017790483 |
| **Address:** | STRATHROY 482 BARKERS ROAD HAWTHORN EAST VIC 3123 | |
| **Birth Details:** | 24/02/1945 MELBOURNE VIC | |
| **Appointment Date:** | 27/05/2002 | |
| **Cease Date:** | 06/11/2003 | |

| | | |
|---|---|---|
| **Name:** | MARK POOLE | 017790483 |
| **Address:** | 20 ROUTE DE TUILLERE DARDAGNY GENEVA SWITZERLAND | |
| **Birth Details:** | 18/08/1962 LONDON UNITED KINGDOM | |
| **Appointment Date:** | 27/05/2002 | |
| **Cease Date:** | 06/11/2003 | |

| | | |
|---|---|---|
| **Name:** | RICHARD CHARLES NICHOLAS BRANSON | 017790483 |
| **Address:** | 120 CAMPDEN HILL ROAD LONDON_W8 7AR UNITED KINGDOM | |
| **Birth Details:** | 17/07/1950 GUILDFORD SURREY UNITED KINGDOM | |
| **Appointment Date:** | 27/05/2002 | |
| **Cease Date:** | 06/11/2003 | |

## Secretaries

| | | |
|---|---|---|
| **Name:** | SHARYN ANNE PAGE | 7E7692476 |
| **Address:** | '(SHARYN PAGE)' LEVEL 5 7-15 MACQUARIE PLACE SYDNEY NSW 2000 | |
| **Birth Details:** | 07/01/1963 WAGGA WAGGA NSW | |
| **Appointment Date:** | 01/02/2016 | |
| **Cease Date:** | // | |

## Previous Secretaries

| | | |
|---|---|---|
| **Name:** | ADAM SCOTT RENNIE THATCHER | 7E4533883 |
| **Address:** | UNIT 502 57B NEWSTEAD TERRACE NEWSTEAD QLD 4006 | |
| **Birth Details:** | 19/11/1961 BRISBANE QLD | |
| **Appointment Date:** | 06/07/2011 | |
| **Cease Date:** | 01/02/2016 | |

| | | |
|---|---|---|
| **Name:** | MERREN ELIZABETH MCARTHUR | 7E2214004 |
| **Address:** | 106 SIMPSONS ROAD BARDON QLD 4065 | |
| **Birth Details:** | 19/04/1962 MORNINGTON VIC | |
| **Appointment Date:** | 25/07/2008 | |
| **Cease Date:** | 06/07/2011 | |

| | | |
|---|---|---|
| **Name:** | BERNARD BASIL MCINERNEY | 7E0707429 |
| **Address:** | 4 DUNCOMBE AVENUE BRIGHTON VIC 3186 | |
| **Birth Details:** | 23/05/1958 WARRNAMBOOL VIC | |
| **Appointment Date:** | 15/05/2006 | |
| **Cease Date:** | 22/08/2008 | |

| | | |
|---|---|---|
| **Name:** | SCOTT MCGREGOR SWIFT | 019752284 |
| **Address:** | 24 FORBES STREET HAWTHORNE QLD 4171 | |
| **Birth Details:** | 06/06/1969 SOUTHPORT QLD | |
| **Appointment Date:** | 27/10/2003 | |
| **Cease Date:** | 25/07/2008 | |

| | | |
|---|---|---|
| **Name:** | WILLIAM HARA | 017790483 |
| **Address:** | 5 ANDREW STREET CLOVELLY NSW 2031 | |
| **Birth Details:** | 31/05/1966 INSTANBUL TURKEY | |
| **Appointment Date:** | 27/05/2002 | |
| **Cease Date:** | 27/10/2003 | |

## Alternate Directors

| | | |
|---|---|---|
| **Name:** | PEE TECK TAN | 7E7610919 |
| **Address:** | 237 ARCADIA ROAD #5-05 THE ARCADIA SINGAPORE 289844 SINGAPORE | |
| **Birth Details:** | 11/05/1964 SINGAPORE SINGAPORE | |
| **Appointment Date:** | 01/01/2016 | |
| **Cease Date:** | // | |

| | | |
|---|---|---|
| **Name:** | RAYMOND GAMMELL | 9EAA03806 |
| **Address:** | VILLA 004, AL ZEINA BUILDING G ABU DHABI UNITED ARAB EMIRATES | |
| **Birth Details:** | 28/02/1963 DUBLIN IRELAND | |
| **Appointment Date:** | 17/07/2018 | |
| **Cease Date:** | // | |

| | | |
|---|---|---|
| **Name:** | MING DU | 9EAA17210 |
| **Address:** | 6 KYLA CRESCENT PORT MACQUARIE NSW 2444 | |
| **Birth Details:** | 17/04/1977 SHANDONG PROVINCE CHINA | |
| **Appointment Date:** | 28/05/2019 | |
| **Cease Date:** | // | |

| | | |
|---|---|---|
| **Name:** | AN WU | 7EAQ14895 |
| **Address:** | 8-502 GAN LU QING YUAN CHAOYANG DISTRICT BEIJING CHINA | |
| **Birth Details:** | 13/11/1975 BEIJING CHINA | |
| **Appointment Date:** | 27/09/2019 | |
| **Cease Date:** | // | |

## Previous Alternate Directors

| | | |
|---|---|---|
| **Name:** | AN WU | 7E9289268 |
| **Address:** | 8-502, GAN LU QING YUAN CHAOYANG DISTRICT BEIJING CHINA | |
| **Birth Details:** | 13/11/1975 BEIJING CHINA | |
| **Appointment Date:** | 24/07/2017 | |
| **Cease Date:** | 27/09/2019 | |

**Name:** JIAQI LUO 9EAA03806

**Address:** 11/F, ONE CITYGATE 20 TAT TUNG ROAD TUNG CHUNG, N.T. HONG KONG

**Birth Details:** 02/05/1983 INNER MONGOLIA CHINA

**Appointment Date:** 17/07/2018

**Cease Date:** 28/05/2019

**Name:** ROBIN KAMARK 9E0041226

**Address:** VILLA 26, ST REGIS SAADIYAT ISLAND ABU DHABI UNITED ARAB EMIRATES

**Birth Details:** 23/09/1963 BAGDAD IRAQ

**Appointment Date:** 28/02/2018

**Cease Date:** 30/04/2018

**Name:** MINGQIONG CHEN 9E0025482

**Address:** ROOM 1405, CHANGSHENG BUILDING HAIXIU EASTERN ROAD NO 98 HAIKOU, HAINAN CHINA

**Birth Details:** 01/10/1973 WENCHANG, HAINAN CHINA

**Appointment Date:** 05/05/2017

**Cease Date:** 31/01/2018

**Name:** ULF HUTTMEYER 7E6738985

**Address:** STEINSTRASSE 94, 14480 POTSDAM GERMANY

**Birth Details:** 09/07/1973 WILDESHAUSEN GERMANY

**Appointment Date:** 18/02/2015

**Cease Date:** 30/06/2017

**Name:** ROBERT STUART MCDONALD 7E6334123

**Address:** 17 ARGYLE STREET HERNE BAY AUCKLAND NEW ZEALAND

**Birth Details:** 10/01/1961 WELLINGTON NEW ZEALAND

**Appointment Date:** 01/09/2014

**Cease Date:** 30/03/2016

**Name:** MENG HUNG MARVIN TAN 7E6202668

**Address:** BLOCK 10G BRADDELL VIEW #07-27 SINGAPORE 579726 SINGAPORE

**Birth Details:** 20/06/1971 HONG KONG HONG KONG

**Appointment Date:** 04/07/2014

**Cease Date:** 01/01/2016

**Name:** JOHN PATRICK MOORHEAD 7E7020431

**Address:** 5 NARBOROUGH STREET LONDON SW6 3AP UNITED KINGDOM

**Birth Details:** 03/02/1975 LONDON UNITED KINGDOM

**Appointment Date:** 25/08/2014

**Cease Date:** 22/09/2015

**Name:** JAMES DENIS RIGNEY 7E6202668

**Address:** VILLA 6, SAADIYAT BEACH DISTRICT OF SAADIYAT ISLAND, PLOT SB01 ABU DHABI UNITED ARAB EMIRATES

**Birth Details:** 29/05/1967 HAMILTON NEW ZEALAND

**Appointment Date:** 04/07/2014

**Cease Date:**          18/02/2015

| | | |
|---|---|---|
| **Name:** | KEITH TEXAS ROBERTS | 7E4746456 |
| **Address:** | RUE DE LYON 25, GENEVA 1201 SWITZERLAND | |
| **Birth Details:** | 02/04/1976 DALLAS UNITED STATES | |
| **Appointment Date:** | 28/11/2008 | |
| **Cease Date:** | 25/08/2014 | |

| | | |
|---|---|---|
| **Name:** | STEPHEN THOMAS MATTHEW MURPHY | 7E0542026 |
| **Address:** | 1 RUE DU CLOITRE GENEVA CH-1204 SWITZERLAND | |
| **Birth Details:** | 23/08/1956 LIVERPOOL UNITED KINGDOM | |
| **Appointment Date:** | 30/09/2004 | |
| **Cease Date:** | 17/05/2012 | |

| | | |
|---|---|---|
| **Name:** | PAUL ABRAHAM LEWIS | 022303556 |
| **Address:** | 84 ONSLOW STREET ROSE BAY NSW 2029 | |
| **Birth Details:** | 13/06/1973 SYDNEY NSW | |
| **Appointment Date:** | 23/09/2005 | |
| **Cease Date:** | 11/05/2006 | |

## Previous Appointed Auditors

| | | |
|---|---|---|
| **Name:** | MITCHELL CRAIG PETRIE | 019901889 |
| **Address:** | C/- KPMG LEVEL 30 345 QUEEN STREET BRISBANE QLD 4000 | (FR 2003) |
| **Birth Details:** | // | |
| **Appointment Date:** | 27/05/2002 | |
| **Cease Date:** | 19/09/2005 | |

## Administrator of a Company under Administration

| | | |
|---|---|---|
| **Name:** | RICHARD JOHN HUGHES | 7EAV78207 |
| **Address:** | DELOITTE TOUCHE TOHMATSU 'RIVERSIDE CENTRE' LEVEL 23 123 EAGLE STREET BRISBANE QLD 4000 | |
| **Birth Details:** | // | |
| **Appointment Date:** | 20/04/2020 | |
| **Cease Date:** | // | |

| | | |
|---|---|---|
| **Name:** | JOHN LETHBRIDGE GREIG | 7EAV78207 |
| **Address:** | DELOITTE TOUCHE TOHMATSU 'RIVERSIDE CENTRE' LEVEL 23 123 EAGLE STREET BRISBANE QLD 4000 | |
| **Birth Details:** | // | |
| **Appointment Date:** | 20/04/2020 | |
| **Cease Date:** | // | |

| | | |
|---|---|---|
| **Name:** | SALVATORE ALGERI | 7EAV78207 |

| | |
|---|---|
| **Address:** | DELOITTE TOUCHE TOHMATSU DELOITTE TOUCHE TOHMATSU DELOITTE TOUCHE TO' LVL 550 BOURKE STREET MELBOURNE VIC 3000 |
| **Birth Details:** | // |
| **Appointment Date:** | 20/04/2020 |
| **Cease Date:** | // |

| | | |
|---|---|---|
| **Name:** | VAUGHAN NEIL STRAWBRIDGE | 7EAV78207 |
| **Address:** | C/- DELOITTE TOUCHE TOHMATSU 'GROSVENOR PLACE' LEVEL 2 225 GEORGE STREET SYDNEY NSW 2000 | |
| **Birth Details:** | // | |
| **Appointment Date:** | 20/04/2020 | |
| **Cease Date:** | // | |

## - Share Structure -

### Current

| | | |
|---|---|---|
| **Class:** | ORDINARY SHARES | 9E0044167 |
| **Number of Shares Issued:** | 8445218474 | |
| **Total Amount Paid / Taken to be Paid:** | $2,234,364,954.40 | |
| **Total Amount Due and Payable:** | $0.00 | |

**Note:**
For each class of shares issued by a company, ASIC records the details of the twenty members of the class (based on shareholdings). The details of any other members holding the same number of shares as the twentieth ranked member will also be recorded by ASIC on the database. Where available, historical records show that a member has ceased to be ranked amongst the twenty members. This may, but does not necessarily mean, that they have ceased to be a member of the company.

## - Share/Interest Holding -

## - External Administration Documents -

**Note:**
Documents relating to External Administration and/or appointment of Controller.
This extract may not list all documents relating to this status. State and Territory records should be searched.

| Form Type | Description | Date Lodged | Processed | No. Pages | Document No. |
|---|---|---|---|---|---|
| 505 | | 21/04/2020 | 21/04/2020 | 3 | 7EAV78207 |
| 505U | NOTICE BY EXTERNAL ADMINISTRATOR/CONTROLLER-APPOINT/CEASE APPT OF ADMINISTRATOR UNDER S.436A, 436B, 436C, 436E(4), 449B, 449C(1), 449C(4) OR 449(6) | | | | |

## - Charges -

**There are no charges held for this organisation.**

**Notes:**
On 30 January 2012, the Personal Property Securities Register (PPS Register) commenced.
At that time ASIC transferred all details of current charges to the PPS Registrar.
ASIC can only provide details of satisfied charges prior to that date.
Details of current charges, or charge satisfied since 30 January 2012 can be found on the PPS Register,
www.ppsr.gov.au.
InfoTrack may cap documents for on-file searches to 250.


## - Document List -

**Notes:**
* Documents already listed under Registered Charges are not repeated here.
* Data from Documents with no Date Processed are not included in this Extract.
* Documents with '0' pages have not yet been imaged and are not available via DOCIMAGE. Imaging takes
approximately 2 weeks from date of lodgement.
* The document list for a current/historical extract will be limited unless you requested ALL documents for this
extract.
* In certain circumstances documents may be capped at 250.

| Form Type | Date Received | Date Processed | No. Pages | Effective Date | Document No. |
|---|---|---|---|---|---|
| 7053A | 21/04/2020 | 21/04/2020 | 2 | 21/04/2020 | 5EBP82290 |
| 7053A | Disclosure Notice - Ex Australian Stock Exchange | | | | |
| 11001 | ASX Progress Report | | | | |
| 12008 | ASX Company Administration - Other | | | | |
| | | | | | |
| 7053A | 20/04/2020 | 20/04/2020 | 6 | 20/04/2020 | 5EBP79583 |
| 7053A | Disclosure Notice - Ex Australian Stock Exchange | | | | |
| 03023 | ASX Credit Rating | | | | |
| | | | | | |
| 7053A | 20/04/2020 | 20/04/2020 | 9 | 20/04/2020 | 5EBP79585 |
| 7053A | Disclosure Notice - Ex Australian Stock Exchange | | | | |
| 03023 | ASX Credit Rating | | | | |
| | | | | | |
| 7053A | 16/04/2020 | 16/04/2020 | 2 | 16/04/2020 | 5EBP68615 |
| 7053A | Disclosure Notice - Ex Australian Stock Exchange | | | | |
| 09001 | ASX Suspension From Official Quotation | | | | |
| | | | | | |
| 7053A | 14/04/2020 | 14/04/2020 | 2 | 14/04/2020 | 5EBP60173 |
| 7053A | Disclosure Notice - Ex Australian Stock Exchange | | | | |
| 09007 | ASX Trading Halt | | | | |
| | | | | | |
| 7053A | 01/04/2020 | 01/04/2020 | 1 | 01/04/2020 | 5EBP24056 |
| 7053A | Disclosure Notice - Ex Australian Stock Exchange | | | | |
| 11001 | ASX Progress Report | | | | |
| | | | | | |
| 7053A | 01/04/2020 | 01/04/2020 | 1 | 01/04/2020 | 5EBP23834 |
| 7053A | Disclosure Notice - Ex Australian Stock Exchange | | | | |
| 09005 | Asc Notice Pending | | | | |
| | | | | | |
| 7053A | 31/03/2020 | 31/03/2020 | 1 | 31/03/2020 | 5EBP19752 |
| 7053A | Disclosure Notice - Ex Australian Stock Exchange | | | | |
| 11001 | ASX Progress Report | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 31/03/2020 | 31/03/2020 | 1 | 31/03/2020 | 5EBP18921 |
| 7053A | Disclosure Notice - Ex Australian Stock Exchange | | | | |
| 09005 | Asc Notice Pending | | | | |
| | | | | | |
| 7053A | 27/03/2020 | 27/03/2020 | 10 | 27/03/2020 | 5EBP11055 |
| 7053A | Disclosure Notice - Ex Australian Stock Exchange | | | | |
| 03023 | ASX Credit Rating | | | | |
| | | | | | |
| 7053A | 27/03/2020 | 27/03/2020 | 6 | 27/03/2020 | 5EBP10012 |
| 7053A | Disclosure Notice - Ex Australian Stock Exchange | | | | |
| 03023 | ASX Credit Rating | | | | |
| | | | | | |
| 7053A | 25/03/2020 | 25/03/2020 | 2 | 25/03/2020 | 5EBP03065 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| | | | | | |
| 7053A | 23/03/2020 | 23/03/2020 | 2 | 23/03/2020 | 5EBO97348 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| | | | | | |
| 7053A | 23/03/2020 | 23/03/2020 | 1 | 23/03/2020 | 5EBO96162 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |
| | | | | | |
| 7053A | 23/03/2020 | 23/03/2020 | 6 | 23/03/2020 | 5EBO96170 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03023 | ASX CREDIT RATING | | | | |
| | | | | | |
| 7053A | 20/03/2020 | 20/03/2020 | 3 | 20/03/2020 | 5EBO91410 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| | | | | | |
| 7053A | 18/03/2020 | 18/03/2020 | 2 | 18/03/2020 | 5EBO82682 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| | | | | | |
| 7053A | 17/03/2020 | 17/03/2020 | 7 | 17/03/2020 | 5EBO78518 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03023 | ASX CREDIT RATING | | | | |
| | | | | | |
| 7053A | 13/03/2020 | 13/03/2020 | 4 | 13/03/2020 | 5EBO65528 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| | | | | | |
| 7053A | 09/03/2020 | 09/03/2020 | 3 | 09/03/2020 | 5EBO58762 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 28/02/2020 | 28/02/2020 | 9 | 28/02/2020 | 5EBN42055 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03023 | ASX CREDIT RATING | | | | |

| 7053A | 26/02/2020 | 26/02/2020 | 29 | 26/02/2020 | 5EBM76104 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03004    ASX HALF-YEARLY REPORT
03009    ASX HALF-YEARLY AUDIT REVIEW
03010    ASX HALF-YEARLY DIRECTOR'S STATEMENT
03015    ASX HALF YEAR ACCOUNTS
03019    ASX HALF YEAR DIRECTORS' REPORT

| 7053A | 26/02/2020 | 26/02/2020 | 7 | 26/02/2020 | 5EBM76109 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03021    ASX PROFIT GUIDANCE
03004    ASX HALF-YEARLY REPORT

| 7053A | 26/02/2020 | 26/02/2020 | 24 | 26/02/2020 | 5EBM76112 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03026    COMPANY PRESENTATION
03004    ASX HALF-YEARLY REPORT

| 484 | 30/01/2020 | 30/01/2020 | 2 | 30/01/2020 | 7EAT34242 |

484E     CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
         COMPANY OFFICEHOLDER

| 7053A | 29/01/2020 | 29/01/2020 | 2 | 29/01/2020 | 5EBK87501 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02010    ASX FINAL DIRECTOR'S INTEREST NOTICE

| 7053A | 28/01/2020 | 28/01/2020 | 2 | 28/01/2020 | 5EBK84620 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001    ASX DIRECTOR APPOINTMENT/RESIGNATION

| 7053A | 28/11/2019 | 28/11/2019 | 2 | 28/11/2019 | 5EBK00415 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009    ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 28/11/2019 | 28/11/2019 | 2 | 28/11/2019 | 5EBK00418 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009    ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 28/11/2019 | 28/11/2019 | 2 | 28/11/2019 | 5EBK00370 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009    ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 28/11/2019 | 28/11/2019 | 2 | 28/11/2019 | 5EBK00365 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009    ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 28/11/2019 | 28/11/2019 | 3 | 28/11/2019 | 5EBK00319 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
16001    ASX LETTER TO SHAREHOLDERS - OTHER

| 7053A | 26/11/2019 | 26/11/2019 | 1 | 26/11/2019 | 5EBJ96259 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
09008    ASX ADMISSION TO OFFICIAL LIST

| 7053A | 26/11/2019 | 26/11/2019 | 1 | 26/11/2019 | 5EBJ96147 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 26/11/2019 | 26/11/2019 | 4 | 26/11/2019 | 5EBJ95163 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 26/11/2019 | 26/11/2019 | 105 | 26/11/2019 | 5EBJ95186 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 08/11/2019 | 08/11/2019 | 1 | 08/11/2019 | 5EBJ61393 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 08/11/2019 | 08/11/2019 | 1 | 08/11/2019 | 5EBJ60659 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 06/11/2019 | 06/11/2019 | 2 | 06/11/2019 | 5EBJ57278 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08003 | ASX RESULTS OF MEETING | | | | |

| 7053A | 06/11/2019 | 06/11/2019 | 4 | 06/11/2019 | 5EBJ56963 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER | | | | |

| 7053A | 06/11/2019 | 06/11/2019 | 5 | 06/11/2019 | 5EBJ56965 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER | | | | |

| 754B | 05/11/2019 | 05/11/2019 | 188 | 05/11/2019 | 501536021 |
|---|---|---|---|---|---|
| 754BA | REPLACEMENT PROSPECTUS FOR EQUITIES - UNQUOTED | | | | |
| | Alters 501 535 771 | | | | |

| 7053A | 05/11/2019 | 05/11/2019 | 105 | 05/11/2019 | 5EBJ54445 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 05/11/2019 | 05/11/2019 | 189 | 05/11/2019 | 5EBJ54422 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |
| 06010 | ASX PROSPECTUS | | | | |

| 7053A | 01/11/2019 | 01/11/2019 | 2 | 01/11/2019 | 5EBJ49903 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06004 | ASX ISSUES TO THE PUBLIC | | | | |

| 722 | 28/10/2019 | 28/10/2019 | 2 | 28/10/2019 | 501535780 |
|---|---|---|---|---|---|

722                NOTICE OF APPOINTMENT OF TRUSTEE FOR DEBENTURE HOLDERS

752                28/10/2019        28/10/2019          95          28/10/2019        501535772
752                DOCUMENT LODGED IN RELATION TO SHORT FORM PROSPECTUS

764B               28/10/2019        28/10/2019          190         05/11/2019        501535771
764BA              PROSPECTUS FOR EQUITIES - UNQUOTED
                   Altered by 501 536 021

7053A              28/10/2019        28/10/2019          105         28/10/2019        5EBJ40713
7053A              DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013              ASX - APPENDIX 3B

7053A              28/10/2019        28/10/2019          2           28/10/2019        5EBJ40618
7053A              DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06009              ASX ISSUED CAPITAL - OTHER

7053A              28/10/2019        28/10/2019          188         28/10/2019        5EBJ40623
7053A              DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06009              ASX ISSUED CAPITAL - OTHER
06010              ASX PROSPECTUS

7053A              25/10/2019        25/10/2019          1           25/10/2019        5EBJ37477
7053A              DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06009              ASX ISSUED CAPITAL - OTHER

7053A              11/10/2019        11/10/2019          1           11/10/2019        5EBI46872
7053A              DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07001              ASX ASSET ACQUISITION
08006              ASX NOTICE OF MEETING - OTHER

484                10/10/2019        10/10/2019          3           10/10/2019        7EAQ14895
484E               CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
                   COMPANY OFFICEHOLDER

7053A              01/10/2019        01/10/2019          14          01/10/2019        5EBI25794
7053A              DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
08001              ASX NOTICE OF ANNUAL MEETING
08004              ASX PROXY FORM

7053A              27/09/2019        27/09/2019          2           27/09/2019        5EBI19547
7053A              DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02010              ASX FINAL DIRECTOR'S INTEREST NOTICE

7053A              27/09/2019        27/09/2019          2           27/09/2019        5EBI19552
7053A              DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02008              ASX INITIAL DIRECTOR'S INTEREST NOTICE

7053A              27/09/2019        27/09/2019          2           27/09/2019        5EBI19553
7053A              DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02010              ASX FINAL DIRECTOR'S INTEREST NOTICE

7053A              27/09/2019        27/09/2019          2           27/09/2019        5EBI19554
7053A              DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE

02008          ASX INITIAL DIRECTOR'S INTEREST NOTICE

7053A          27/09/2019      27/09/2019          1          27/09/2019      5EBI18986
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001          ASX DIRECTOR APPOINTMENT/RESIGNATION

7053A          25/09/2019      25/09/2019          2          25/09/2019      5EBI16421
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009          ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

7053A          24/09/2019      24/09/2019          2          24/09/2019      5EBI14018
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009          ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

7053A          18/09/2019      18/09/2019          12         18/09/2019      5EBI03954
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03024          ASX CORPORATE GOVERNANCE

7053A          18/09/2019      18/09/2019          11         18/09/2019      5EBI03956
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03025          APPENDIX 4G

7053A          18/09/2019      18/09/2019          112        18/09/2019      5EBI03950
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03001          ASX ANNUAL REPORT
03002          ASX TOP 20 SHAREHOLDERS
03011          ASX FULL YEAR ACCOUNTS
03012          ASX FULL YEAR AUDIT REVIEW
03013          ASX FULL YEAR DIRECTORS' STATEMENT
03020          ASX FULL YEAR DIRECTOR'S REPORT

7053A          16/09/2019      16/09/2019          1          16/09/2019      5EBH99900
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT

7053A          13/09/2019      13/09/2019          1          13/09/2019      5EBH97703
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT

7053A          10/09/2019      10/09/2019          1          10/09/2019      5EBH92498
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
08006          ASX NOTICE OF MEETING - OTHER

7053A          28/08/2019      28/08/2019          19         28/08/2019      5EBH69966
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03003          ASX PRELIMINARY - FINAL REPORT

7053A          28/08/2019      28/08/2019          8          28/08/2019      5EBH69972
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03003          ASX PRELIMINARY - FINAL REPORT

7053A          28/08/2019      28/08/2019          29         28/08/2019      5EBH69974
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03026          COMPANY PRESENTATION

03003          ASX PRELIMINARY - FINAL REPORT

7053A          28/08/2019        28/08/2019          4          28/08/2019        5EBH69978
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12008          ASX COMPANY ADMINISTRATION - OTHER

7053A          11/07/2019        11/07/2019          1          11/07/2019        5EAZ91773
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT

7053A          04/07/2019        04/07/2019          1          04/07/2019        5EAZ72735
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT

484            01/07/2019        01/07/2019          2          01/07/2019        7EAM93117
484A1          CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR
               ADDRESS

484            03/06/2019        03/06/2019          4          03/06/2019        9EAA17210
484E           CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
               COMPANY OFFICEHOLDER

7053A          29/05/2019        29/05/2019          2          29/05/2019        5EAZ05665
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02008          ASX INITIAL DIRECTOR'S INTEREST NOTICE

7053A          29/05/2019        29/05/2019          2          29/05/2019        5EAZ05655
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02010          ASX FINAL DIRECTOR'S INTEREST NOTICE

7053A          29/05/2019        29/05/2019          2          29/05/2019        5EAZ05656
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02008          ASX INITIAL DIRECTOR'S INTEREST NOTICE

7053A          29/05/2019        29/05/2019          2          29/05/2019        5EAZ05657
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02010          ASX FINAL DIRECTOR'S INTEREST NOTICE

7053A          29/05/2019        29/05/2019          2          29/05/2019        5EAZ05659
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02008          ASX INITIAL DIRECTOR'S INTEREST NOTICE

7053A          29/05/2019        29/05/2019          2          29/05/2019        5EAZ05660
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02010          ASX FINAL DIRECTOR'S INTEREST NOTICE

7053A          29/05/2019        29/05/2019          1          29/05/2019        5EAZ04711
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001          ASX DIRECTOR APPOINTMENT/RESIGNATION

7053A          28/05/2019        28/05/2019          1          28/05/2019        5EAZ03261
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001          ASX DIRECTOR APPOINTMENT/RESIGNATION

| 7053A | 17/05/2019 | 17/05/2019 | 1 | 17/05/2019 | 5EAY84577 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03021 | ASX PROFIT GUIDANCE | | | | |

| 7053A | 30/04/2019 | 30/04/2019 | 1 | 30/04/2019 | 5EAY54696 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 484 | 29/03/2019 | 29/03/2019 | 2 | 29/03/2019 | 9EAA14562 |
|---|---|---|---|---|---|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 25/03/2019 | 25/03/2019 | 2 | 25/03/2019 | 5EAV69803 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02008 | ASX INITIAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 25/03/2019 | 25/03/2019 | 2 | 25/03/2019 | 5EAV69798 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX FINAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 26/02/2019 | 26/02/2019 | 1 | 26/02/2019 | 5EAU12288 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |

| 7053A | 18/02/2019 | 18/02/2019 | 2 | 18/02/2019 | 5EAT53184 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 13/02/2019 | 13/02/2019 | 26 | 13/02/2019 | 5EAT23966 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| 03009 | ASX HALF-YEARLY AUDIT REVIEW | | | | |
| 03010 | ASX HALF-YEARLY DIRECTOR'S STATEMENT | | | | |
| 03015 | ASX HALF YEAR ACCOUNTS | | | | |
| 03019 | ASX HALF YEAR DIRECTORS' REPORT | | | | |

| 7053A | 13/02/2019 | 13/02/2019 | 8 | 13/02/2019 | 5EAT23971 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 13/02/2019 | 13/02/2019 | 21 | 13/02/2019 | 5EAT23972 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03026 | COMPANY PRESENTATION | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 06/02/2019 | 06/02/2019 | 4 | 06/02/2019 | 5EAS67360 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 484 | 20/12/2018 | 20/12/2018 | 2 | 20/12/2018 | 9EAA10768 |
|---|---|---|---|---|---|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 20/12/2018 | 20/12/2018 | 2 | 20/12/2018 | 5EAI88736 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX FINAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 20/12/2018 | 20/12/2018 | 2 | 20/12/2018 | 5EAI88742 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX FINAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 20/12/2018 | 20/12/2018 | 2 | 20/12/2018 | 5EAI88744 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02008 | ASX INITIAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 20/12/2018 | 20/12/2018 | 1 | 20/12/2018 | 5EAI85553 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 484 | 14/12/2018 | 14/12/2018 | 2 | 14/12/2018 | 9EAA10438 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 12/12/2018 | 12/12/2018 | 2 | 12/12/2018 | 5EAG11838 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02008 | ASX INITIAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 12/12/2018 | 12/12/2018 | 2 | 12/12/2018 | 5EAG11792 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX FINAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 12/12/2018 | 12/12/2018 | 1 | 12/12/2018 | 5EAG11386 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 07/11/2018 | 07/11/2018 | 3 | 07/11/2018 | 5EAC92221 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08003 | ASX RESULTS OF MEETING | | | | |

| 7053A | 07/11/2018 | 07/11/2018 | 4 | 07/11/2018 | 5EAC91904 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER | | | | |

| 7053A | 07/11/2018 | 07/11/2018 | 4 | 07/11/2018 | 5EAC91907 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER | | | | |

| 7053A | 07/11/2018 | 07/11/2018 | 11 | 07/11/2018 | 5EAC91908 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03026 | COMPANY PRESENTATION | | | | |

| 7053A | 22/10/2018 | 22/10/2018 | 1 | 22/10/2018 | 5EAC10187 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03021 | ASX PROFIT GUIDANCE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 03/10/2018 | 03/10/2018 | 14 | 03/10/2018 | 5EAB93777 |

| 7053A | | | | | |
| DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | | |

| 08001 | ASX NOTICE OF ANNUAL MEETING |
| 08004 | ASX PROXY FORM |

| 7053A | 14/09/2018 | 14/09/2018 | 116 | 14/09/2018 | 5EAB55659 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03001 | ASX ANNUAL REPORT |
| 03002 | ASX TOP 20 SHAREHOLDERS |
| 03011 | ASX FULL YEAR ACCOUNTS |
| 03012 | ASX FULL YEAR AUDIT REVIEW |
| 03013 | ASX FULL YEAR DIRECTORS' STATEMENT |
| 03020 | ASX FULL YEAR DIRECTOR'S REPORT |

| 7053A | 14/09/2018 | 14/09/2018 | 12 | 14/09/2018 | 5EAB55660 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03024 | ASX CORPORATE GOVERNANCE |

| 7053A | 14/09/2018 | 14/09/2018 | 10 | 14/09/2018 | 5EAB55661 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03025 | APPENDIX 4G |

| 7053A | 10/09/2018 | 10/09/2018 | 1 | 10/09/2018 | 5EAA97604 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08005 | ASX ALTERATION TO NOTICE OF MEETING |

| 7053A | 03/09/2018 | 03/09/2018 | 2 | 03/09/2018 | 5EAA91570 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE |

| 7053A | 29/08/2018 | 29/08/2018 | 16 | 29/08/2018 | 5EAA85748 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL REPORT |

| 7053A | 29/08/2018 | 29/08/2018 | 9 | 29/08/2018 | 5EAA85750 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03021 | ASX PROFIT GUIDANCE |
| 03003 | ASX PRELIMINARY - FINAL REPORT |

| 7053A | 29/08/2018 | 29/08/2018 | 26 | 29/08/2018 | 5EAA85754 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03026 | COMPANY PRESENTATION |
| 03003 | ASX PRELIMINARY - FINAL REPORT |

| 484 | 27/07/2018 | 27/07/2018 | 3 | 27/07/2018 | 9EAA03806 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A | | | | |
| | COMPANY OFFICEHOLDER | | | | |

| 7053A | 17/07/2018 | 17/07/2018 | 2 | 17/07/2018 | 5EAA43991 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02008 | ASX INITIAL DIRECTOR'S INTEREST NOTICE |

| 7053A | 17/07/2018 | 17/07/2018 | 2 | 17/07/2018 | 5EAA43994 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02008 | ASX INITIAL DIRECTOR'S INTEREST NOTICE |

| 7053A | 17/07/2018 | 17/07/2018 | 2 | 17/07/2018 | 5EAA43919 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001   ASX DIRECTOR APPOINTMENT/RESIGNATION

| 7053A | 12/06/2018 | 12/06/2018 | 1 | 12/06/2018 | 5EAA17375 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001   ASX DIRECTOR APPOINTMENT/RESIGNATION

| 7053A | 18/05/2018 | 18/05/2018 | 1 | 18/05/2018 | 5EAA04215 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06009   ASX ISSUED CAPITAL - OTHER

| 484 | 30/04/2018 | 30/04/2018 | 3 | 30/04/2018 | 9E0044540 |

484E   CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
COMPANY OFFICEHOLDER

| 7053A | 30/04/2018 | 30/04/2018 | 1 | 30/04/2018 | 5E5672638 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009   ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 30/04/2018 | 30/04/2018 | 2 | 30/04/2018 | 5E5672642 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02010   ASX FINAL DIRECTOR'S INTEREST NOTICE

| 7053A | 30/04/2018 | 30/04/2018 | 2 | 30/04/2018 | 5E5672645 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02010   ASX FINAL DIRECTOR'S INTEREST NOTICE

| 7053A | 30/04/2018 | 30/04/2018 | 2 | 30/04/2018 | 5E5672650 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02008   ASX INITIAL DIRECTOR'S INTEREST NOTICE

| 7053A | 23/04/2018 | 23/04/2018 | 2 | 23/04/2018 | 5E5667025 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06007   ASX ALTERATION TO ISSUED CAPITAL

| 484 | 23/04/2018 | 23/04/2018 | 2 | 23/04/2018 | 9E0044167 |

484   CHANGE TO COMPANY DETAILS
484O   CHANGES TO SHARE STRUCTURE
484J   NOTIFICATION OF SHARE CANCELLATION - COMPANY BUY-BACK

| 7053A | 16/04/2018 | 16/04/2018 | 1 | 16/04/2018 | 5E5659071 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06009   ASX ISSUED CAPITAL - OTHER

| 7053A | 04/04/2018 | 04/04/2018 | 1 | 04/04/2018 | 5E5651473 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001   ASX PROGRESS REPORT

| 7053A | 04/04/2018 | 04/04/2018 | 1 | 04/04/2018 | 5E5651453 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001   ASX PROGRESS REPORT

| 7053A | 06/03/2018 | 06/03/2018 | 2 | 06/03/2018 | 5E5276028 |
|-------|-----------|------------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 05/03/2018 | 05/03/2018 | 9 | 05/03/2018 | 5E5183042 |
|-------|-----------|------------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06019 | ASX OFF-MARKET BUY-BACK | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |
| 16002 | ASX LETTER TO SHAREHOLDERS | | | | |

| 484 | 28/02/2018 | 28/02/2018 | 2 | 28/02/2018 | 9E0041226 |
|-----|-----------|------------|---|-----------|-----------|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 28/02/2018 | 28/02/2018 | 1 | 28/02/2018 | 5E5044740 |
|-------|-----------|------------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 28/02/2018 | 28/02/2018 | 2 | 28/02/2018 | 5E5044742 |
|-------|-----------|------------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX FINAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 28/02/2018 | 28/02/2018 | 2 | 28/02/2018 | 5E5044743 |
|-------|-----------|------------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02008 | ASX INITIAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 28/02/2018 | 28/02/2018 | 24 | 28/02/2018 | 5E5044727 |
|-------|-----------|------------|----|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| 03009 | ASX HALF-YEARLY AUDIT REVIEW | | | | |
| 03010 | ASX HALF-YEARLY DIRECTOR'S STATEMENT | | | | |
| 03015 | ASX HALF YEAR ACCOUNTS | | | | |
| 03019 | ASX HALF YEAR DIRECTORS' REPORT | | | | |

| 7053A | 28/02/2018 | 28/02/2018 | 8 | 28/02/2018 | 5E5044729 |
|-------|-----------|------------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 28/02/2018 | 28/02/2018 | 25 | 28/02/2018 | 5E5044733 |
|-------|-----------|------------|----|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03026 | COMPANY PRESENTATION | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 28/02/2018 | 28/02/2018 | 3 | 28/02/2018 | 5E5044736 |
|-------|-----------|------------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 484 | 05/02/2018 | 05/02/2018 | 3 | 05/02/2018 | 9E0039749 |
|-----|-----------|------------|---|-----------|-----------|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 31/01/2018 | 31/01/2018 | 2 | 31/01/2018 | 5E4703322 |
|-------|-----------|------------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |

02010          ASX FINAL DIRECTOR'S INTEREST NOTICE

7053A          31/01/2018     31/01/2018          2          31/01/2018     5E4703329
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02010          ASX FINAL DIRECTOR'S INTEREST NOTICE

7053A          31/01/2018     31/01/2018          2          31/01/2018     5E4703331
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02008          ASX INITIAL DIRECTOR'S INTEREST NOTICE

7053A          31/01/2018     31/01/2018          1          31/01/2018     5E4703259
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001          ASX DIRECTOR APPOINTMENT/RESIGNATION

7053A          11/01/2018     11/01/2018          5          11/01/2018     5E4691809
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02001          ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER

7053A          08/01/2018     08/01/2018          21         08/01/2018     5E4689246
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02001          ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER

484            02/01/2018     02/01/2018          2          02/01/2018     9E0038205
484E           CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
               COMPANY OFFICEHOLDER

7053A          02/01/2018     02/01/2018          2          02/01/2018     5E4686930
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02008          ASX INITIAL DIRECTOR'S INTEREST NOTICE

7053A          02/01/2018     02/01/2018          2          02/01/2018     5E4686926
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02008          ASX INITIAL DIRECTOR'S INTEREST NOTICE

7053A          17/11/2017     17/11/2017          5          17/11/2017     5E4616636
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
17003          ASX RESPONSE TO ASX QUERY

7053A          08/11/2017     08/11/2017          3          08/11/2017     5E4587458
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
08003          ASX RESULTS OF MEETING

7053A          08/11/2017     08/11/2017          6          08/11/2017     5E4572550
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
15002          ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER

7053A          08/11/2017     08/11/2017          7          08/11/2017     5E4572554
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03021          ASX PROFIT GUIDANCE
15001          ASX CHAIRMAN'S ADDRESS - OTHER

7053A          08/11/2017     08/11/2017          13         08/11/2017     5E4572555
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014          ASX PERIODIC REPORTS - OTHER

15001           ASX CHAIRMAN'S ADDRESS - OTHER

7053A           08/11/2017      08/11/2017      1       08/11/2017      5E4572556
7053A           DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001           ASX DIRECTOR APPOINTMENT/RESIGNATION

7053A           06/10/2017      06/10/2017      14      06/10/2017      5E4535401
7053A           DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
08001           ASX NOTICE OF ANNUAL MEETING
08004           ASX PROXY FORM

7053A           04/10/2017      04/10/2017      6       04/10/2017      5E4517423
7053A           DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02003           ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER

7053A           04/10/2017      04/10/2017      9       04/10/2017      5E4517405
7053A           DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02001           ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER

7053A           20/09/2017      20/09/2017      116     20/09/2017      5E4506346
7053A           DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03001           ASX ANNUAL REPORT
03002           ASX TOP 20 SHAREHOLDERS
03011           ASX FULL YEAR ACCOUNTS
03012           ASX FULL YEAR AUDIT REVIEW
03013           ASX FULL YEAR DIRECTORS' STATEMENT
03020           ASX FULL YEAR DIRECTOR'S REPORT

7053A           20/09/2017      20/09/2017      13      20/09/2017      5E4506347
7053A           DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03024           ASX CORPORATE GOVERNANCE

7053A           20/09/2017      20/09/2017      10      20/09/2017      5E4506348
7053A           DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03025           APPENDIX 4G

7053A           12/09/2017      12/09/2017      1       12/09/2017      5E4500062
7053A           DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
08001           ASX NOTICE OF ANNUAL MEETING

7053A           11/08/2017      11/08/2017      2       11/08/2017      5E4472593
7053A           DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009           ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

484             10/08/2017      10/08/2017      2       10/08/2017      7E9338425
484E            CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
                COMPANY OFFICEHOLDER

7053A           10/08/2017      10/08/2017      1       10/08/2017      5E4471164
7053A           DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001           ASX PROGRESS REPORT

7053A           10/08/2017      10/08/2017      16      10/08/2017      5E4470973
7053A           DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE

03003          ASX PRELIMINARY - FINAL REPORT

| 7053A | 10/08/2017 | 10/08/2017 | 9 | 10/08/2017 | 5E4470975 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03021 | ASX PROFIT GUIDANCE | | | | |
| 03003 | ASX PRELIMINARY - FINAL REPORT | | | | |

| 7053A | 10/08/2017 | 10/08/2017 | 23 | 10/08/2017 | 5E4470977 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL REPORT | | | | |

| 7053A | 10/08/2017 | 10/08/2017 | 1 | 10/08/2017 | 5E4470979 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 10/08/2017 | 10/08/2017 | 2 | 10/08/2017 | 5E4470980 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX FINAL DIRECTOR'S INTEREST NOTICE | | | | |

| 484 | 25/07/2017 | 25/07/2017 | 3 | 25/07/2017 | 7E9289268 |
|---|---|---|---|---|---|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A | | | | |
| | COMPANY OFFICEHOLDER | | | | |

| 484 | 24/07/2017 | 24/07/2017 | 2 | 24/07/2017 | 7E9285134 |
|---|---|---|---|---|---|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A | | | | |
| | COMPANY OFFICEHOLDER | | | | |

| 7053A | 24/07/2017 | 24/07/2017 | 4 | 24/07/2017 | 5E4455871 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02008 | ASX INITIAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 24/07/2017 | 24/07/2017 | 1 | 24/07/2017 | 5E4455857 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 24/07/2017 | 24/07/2017 | 2 | 24/07/2017 | 5E4455869 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX FINAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 03/07/2017 | 03/07/2017 | 1 | 03/07/2017 | 5E4436305 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 484 | 30/06/2017 | 30/06/2017 | 2 | 30/06/2017 | 7E9206409 |
|---|---|---|---|---|---|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A | | | | |
| | COMPANY OFFICEHOLDER | | | | |

| 7053A | 30/06/2017 | 30/06/2017 | 2 | 30/06/2017 | 5E4434619 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02008 | ASX INITIAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 30/06/2017 | 30/06/2017 | 4 | 30/06/2017 | 5E4434622 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX FINAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 30/06/2017 | 30/06/2017 | 1 | 30/06/2017 | 5E4434573 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 02/06/2017 | 02/06/2017 | 1 | 02/06/2017 | 5E4392150 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 484 | 31/05/2017 | 31/05/2017 | 2 | 31/05/2017 | 7E9104848 |
|---|---|---|---|---|---|
| 484A1 | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS | | | | |

| 7053A | 18/05/2017 | 18/05/2017 | 2 | 18/05/2017 | 5E4358835 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 18/05/2017 | 18/05/2017 | 2 | 18/05/2017 | 5E4358843 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14001 | ASX OTHER | | | | |

| 7053A | 18/05/2017 | 18/05/2017 | 4 | 18/05/2017 | 5E4358731 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 484 | 11/05/2017 | 11/05/2017 | 2 | 11/05/2017 | 9E0025482 |
|---|---|---|---|---|---|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 05/05/2017 | 05/05/2017 | 1 | 05/05/2017 | 5E4351096 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 05/05/2017 | 05/05/2017 | 2 | 05/05/2017 | 5E4351100 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02008 | ASX INITIAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 20/03/2017 | 20/03/2017 | 1 | 20/03/2017 | 5E4310915 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 17/02/2017 | 17/02/2017 | 23 | 17/02/2017 | 5E4285711 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| 03009 | ASX HALF-YEARLY AUDIT REVIEW | | | | |
| 03010 | ASX HALF-YEARLY DIRECTOR'S STATEMENT | | | | |
| 03015 | ASX HALF YEAR ACCOUNTS | | | | |
| 03019 | ASX HALF YEAR DIRECTORS' REPORT | | | | |

| 7053A | 17/02/2017 | 17/02/2017 | 8 | 17/02/2017 | 5E4285714 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 17/02/2017 | 17/02/2017 | 18 | 17/02/2017 | 5E4285717 |
|---|---|---|---|---|---|

7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03004        ASX HALF-YEARLY REPORT

| 7053A | 17/02/2017 | 17/02/2017 | 2 | 17/02/2017 | 5E4285720 |
|---|---|---|---|---|---|

7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001        ASX PROGRESS REPORT

| 7053A | 03/02/2017 | 03/02/2017 | 3 | 03/02/2017 | 5E4274817 |
|---|---|---|---|---|---|

7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014        ASX PERIODIC REPORTS - OTHER

| 484 | 09/01/2017 | 09/01/2017 | 2 | 09/01/2017 | 7E8667125 |
|---|---|---|---|---|---|

484E        CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
COMPANY OFFICEHOLDER

| 7053A | 03/01/2017 | 03/01/2017 | 1 | 03/01/2017 | 5E4190941 |
|---|---|---|---|---|---|

7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001        ASX DIRECTOR APPOINTMENT/RESIGNATION

| 7053A | 03/01/2017 | 03/01/2017 | 2 | 03/01/2017 | 5E4190943 |
|---|---|---|---|---|---|

7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02010        ASX FINAL DIRECTOR'S INTEREST NOTICE

| 7053A | 03/01/2017 | 03/01/2017 | 2 | 03/01/2017 | 5E4190944 |
|---|---|---|---|---|---|

7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02008        ASX INITIAL DIRECTOR'S INTEREST NOTICE

| 7053A | 19/12/2016 | 19/12/2016 | 2 | 19/12/2016 | 5E4183607 |
|---|---|---|---|---|---|

7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11002        ASX PROGRESS REPORT - OTHER
12008        ASX COMPANY ADMINISTRATION - OTHER

| 205 | 08/12/2016 | 16/01/2017 | 47 | 16/11/2016 | 029806786 |
|---|---|---|---|---|---|

205J        NOTIFICATION OF RESOLUTION ALTERING THE CONSTITUTION

| 484 | 02/12/2016 | 02/12/2016 | 2 | 02/12/2016 | 7E8583735 |
|---|---|---|---|---|---|

484E        CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
COMPANY OFFICEHOLDER

| 7053A | 02/12/2016 | 02/12/2016 | 2 | 02/12/2016 | 5E4167605 |
|---|---|---|---|---|---|

7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02008        ASX INITIAL DIRECTOR'S INTEREST NOTICE

| 484 | 23/11/2016 | 23/11/2016 | 2 | 23/11/2016 | 7E8551995 |
|---|---|---|---|---|---|

484E        CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
COMPANY OFFICEHOLDER

| 205 | 21/11/2016 | 22/12/2016 | 74 | 16/11/2016 | 029798207 |
|---|---|---|---|---|---|

205J        NOTIFICATION OF RESOLUTION ALTERING THE CONSTITUTION

| 7053A | 18/11/2016 | 18/11/2016 | 2 | 18/11/2016 | 5E4156061 |
|---|---|---|---|---|---|

7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02008        ASX INITIAL DIRECTOR'S INTEREST NOTICE

| 7053A | 18/11/2016 | 18/11/2016 | 2 | 18/11/2016 | 5E4156062 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02008 | ASX INITIAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 16/11/2016 | 16/11/2016 | 44 | 16/11/2016 | 5E4154486 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12012 | ASX CONSTITUTION | | | | |

| 7053A | 16/11/2016 | 16/11/2016 | 3 | 16/11/2016 | 5E4154450 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08003 | ASX RESULTS OF MEETING | | | | |

| 7053A | 16/11/2016 | 16/11/2016 | 4 | 16/11/2016 | 5E4154031 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER | | | | |

| 7053A | 16/11/2016 | 16/11/2016 | 5 | 16/11/2016 | 5E4154034 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER | | | | |

| 7053A | 16/11/2016 | 16/11/2016 | 14 | 16/11/2016 | 5E4154036 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15001 | ASX CHAIRMAN'S ADDRESS - OTHER | | | | |

| 7053A | 16/11/2016 | 16/11/2016 | 1 | 16/11/2016 | 5E4153999 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 02/11/2016 | 02/11/2016 | 3 | 02/11/2016 | 5E4145318 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 13/10/2016 | 13/10/2016 | 8 | 13/10/2016 | 5E4131400 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 12/10/2016 | 12/10/2016 | 14 | 12/10/2016 | 5E4130600 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08001 | ASX NOTICE OF ANNUAL MEETING | | | | |
| 08004 | ASX PROXY FORM | | | | |

| 7053A | 12/10/2016 | 12/10/2016 | 1 | 12/10/2016 | 5E4130605 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08006 | ASX NOTICE OF MEETING - OTHER | | | | |

| 7053A | 10/10/2016 | 10/10/2016 | 1 | 10/10/2016 | 5E4129295 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |

| 484 | 28/09/2016 | 28/09/2016 | 2 | 28/09/2016 | 7E8388067 |
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |

| 7053A | 23/09/2016 | 23/09/2016 | 1 | 23/09/2016 | 5E4120097 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 22/09/2016 | 22/09/2016 | 43 | 22/09/2016 | 5E4118717 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03001 | ASX ANNUAL REPORT | | | | |

| 7053A | 22/09/2016 | 14/10/2016 | 23 | 22/09/2016 | 5E4118718 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03024 | ASX CORPORATE GOVERNANCE | | | | |
| 14001 | ASX OTHER | | | | |

| 7053A | 22/09/2016 | 22/09/2016 | 106 | 22/09/2016 | 5E4118716 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03002 | ASX TOP 20 SHAREHOLDERS | | | | |
| 03011 | ASX FULL YEAR ACCOUNTS | | | | |
| 03012 | ASX FULL YEAR AUDIT REVIEW | | | | |
| 03013 | ASX FULL YEAR DIRECTORS' STATEMENT | | | | |
| 03020 | ASX FULL YEAR DIRECTOR'S REPORT | | | | |

| 7053A | 20/09/2016 | 20/09/2016 | 5 | 20/09/2016 | 5E4118043 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 20/09/2016 | 20/09/2016 | 14 | 20/09/2016 | 5E4117895 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06003 | ASX PLACEMENT | | | | |

| 7053A | 25/08/2016 | 25/08/2016 | 1 | 25/08/2016 | 5E4095823 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 18/08/2016 | 18/08/2016 | 2 | 18/08/2016 | 5E4091485 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 484 | 12/08/2016 | 12/08/2016 | 2 | 12/08/2016 | 7E8244041 |
|---|---|---|---|---|---|
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |

| 7053A | 08/08/2016 | 08/08/2016 | 8 | 08/08/2016 | 5E4086744 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 08/08/2016 | 08/08/2016 | 5 | 08/08/2016 | 5E4086722 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 08/08/2016 | 08/08/2016 | 6 | 08/08/2016 | 5E4086488 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 05/08/2016 | 05/08/2016 | 3 | 05/08/2016 | 5E4086104 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 05/08/2016 | 05/08/2016 | 2 | 05/08/2016 | 5E4085776 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 05/08/2016 | 05/08/2016 | 2 | 05/08/2016 | 5E4085778 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 05/08/2016 | 05/08/2016 | 3 | 05/08/2016 | 5E4085779 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 05/08/2016 | 05/08/2016 | 2 | 05/08/2016 | 5E4085787 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 05/08/2016 | 05/08/2016 | 3 | 05/08/2016 | 5E4085798 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 05/08/2016 | 05/08/2016 | 2 | 05/08/2016 | 5E4085800 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 05/08/2016 | 05/08/2016 | 32 | 05/08/2016 | 5E4085708 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL REPORT | | | | |
| | | | | | |
| 7053A | 05/08/2016 | 05/08/2016 | 10 | 05/08/2016 | 5E4085709 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL REPORT | | | | |
| | | | | | |
| 7053A | 05/08/2016 | 05/08/2016 | 18 | 05/08/2016 | 5E4085707 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL REPORT | | | | |
| | | | | | |
| 7053A | 04/08/2016 | 04/08/2016 | 1 | 04/08/2016 | 5E4085164 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| | | | | | |
| 7053A | 02/08/2016 | 02/08/2016 | 3 | 02/08/2016 | 5E4083854 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06003 | ASX PLACEMENT | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| | | | | | |
| 7053A | 29/07/2016 | 29/07/2016 | 3 | 29/07/2016 | 5E4082659 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 28/07/2016 | 28/07/2016 | 3 | 28/07/2016 | 5E4080654 |

| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03021 | | ASX PROFIT GUIDANCE | | | | |
| 03014 | | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 14/07/2016 | 14/07/2016 | 2 | 14/07/2016 | 5E4074641 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 484 | 07/07/2016 | 07/07/2016 | 2 | 07/07/2016 | 7E8131848 |
|---|---|---|---|---|---|
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |

| 7053A | 06/07/2016 | 06/07/2016 | 45 | 06/07/2016 | 5E4071039 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |

| 7053A | 06/07/2016 | 06/07/2016 | 4 | 06/07/2016 | 5E4071041 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06003 | ASX PLACEMENT | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |

| 7053A | 06/07/2016 | 06/07/2016 | 5 | 06/07/2016 | 5E4071043 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| 16002 | ASX LETTER TO SHAREHOLDERS | | | | |

| 7053A | 06/07/2016 | 06/07/2016 | 44 | 06/07/2016 | 5E4071044 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| 06010 | ASX PROSPECTUS | | | | |

| 7053A | 06/07/2016 | 06/07/2016 | 2 | 06/07/2016 | 5E4071046 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |

| 7053A | 06/07/2016 | 06/07/2016 | 2 | 06/07/2016 | 5E4071047 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06018 | ASX CLEANSING NOTICE | | | | |

| 7053A | 06/07/2016 | 06/07/2016 | 13 | 06/07/2016 | 5E4071050 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 06/07/2016 | 06/07/2016 | 3 | 06/07/2016 | 5E4071051 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 06/07/2016 | 06/07/2016 | 12 | 06/07/2016 | 5E4071048 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 30/06/2016 | 30/06/2016 | 8 | 30/06/2016 | 5E4067621 |
|---|---|---|---|---|---|

| 7053A | | | | | |
| 02002 | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 28/06/2016 | 28/06/2016 | 5 | 28/06/2016 | 5E4065242 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 28/06/2016 | 28/06/2016 | 6 | 28/06/2016 | 5E4064968 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 28/06/2016 | 28/06/2016 | 8 | 28/06/2016 | 5E4064940 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 484 | 27/06/2016 | 27/06/2016 | 2 | 27/06/2016 | 7E8094030 |
|---|---|---|---|---|---|
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |

| 7053A | 27/06/2016 | 27/06/2016 | 10 | 27/06/2016 | 5E4064755 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 24/06/2016 | 24/06/2016 | 37 | 24/06/2016 | 5E4063387 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02001 | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 24/06/2016 | 24/06/2016 | 31 | 24/06/2016 | 5E4063341 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02003 | ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 23/06/2016 | 23/06/2016 | 14 | 23/06/2016 | 5E4062762 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06003 | ASX PLACEMENT | | | | |

| 7053A | 21/06/2016 | 21/06/2016 | 1 | 21/06/2016 | 5E4061149 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02006 | ASX SECURITY HOLDER DETAILS - OTHER | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |

| 7053A | 16/06/2016 | 16/06/2016 | 34 | 16/06/2016 | 5E4058388 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02001 | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 15/06/2016 | 15/06/2016 | 1 | 15/06/2016 | 5E4057732 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |

| 7053A | 15/06/2016 | 15/06/2016 | 3 | 15/06/2016 | 5E4057701 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

36

| | | | | | |
|---|---|---|---|---|---|
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |
| | | | | | |
| 7053A | 10/06/2016 | 10/06/2016 | 2 | 10/06/2016 | 5E4055207 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02006 | ASX SECURITY HOLDER DETAILS - OTHER | | | | |
| 07002 | ASX ASSET DISPOSAL | | | | |
| | | | | | |
| 7053A | 10/06/2016 | 10/06/2016 | 3 | 10/06/2016 | 5E4055212 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02006 | ASX SECURITY HOLDER DETAILS - OTHER | | | | |
| | | | | | |
| 484 | 07/06/2016 | 07/06/2016 | 2 | 07/06/2016 | 7E8029458 |
| 484A1 | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS | | | | |
| | | | | | |
| 7053A | 31/05/2016 | 31/05/2016 | 2 | 31/05/2016 | 5E4048272 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06003 | ASX PLACEMENT | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |
| | | | | | |
| 7053A | 02/05/2016 | 02/05/2016 | 3 | 02/05/2016 | 5E4029171 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 352 | 28/04/2016 | 03/05/2016 | 8 | 28/04/2016 | 029542338 |
| 352 | ASSUMPTION DEED RELATING TO CLASS ORDER | | | | |
| | | | | | |
| 484 | 01/04/2016 | 01/04/2016 | 2 | 01/04/2016 | 9E0005230 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |
| | | | | | |
| 484 | 01/04/2016 | 01/04/2016 | 2 | 01/04/2016 | 9E0005229 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |
| | | | | | |
| 7053A | 30/03/2016 | 30/03/2016 | 5 | 30/03/2016 | 5E4008482 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX FINAL DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 30/03/2016 | 30/03/2016 | 2 | 30/03/2016 | 5E4008277 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02006 | ASX SECURITY HOLDER DETAILS - OTHER | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 09014 | ASX TRADING HALT LIFTED | | | | |
| | | | | | |
| 7053A | 30/03/2016 | 30/03/2016 | 1 | 30/03/2016 | 5E4008231 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07003 | ASX ASSET ACQUISITION & DISPOSAL - OTHER | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |
| | | | | | |
| 7053A | 30/03/2016 | 30/03/2016 | 2 | 30/03/2016 | 5E4008202 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09007 | ASX TRADING HALT | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 23/03/2016 | 23/03/2016 | 8 | 23/03/2016 | 5E4006083 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 17003 | ASX RESPONSE TO ASX QUERY | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 21/03/2016 | 21/03/2016 | 1 | 21/03/2016 | 5E4004606 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03022 | ASX DEBT FACILITY | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 21/03/2016 | 21/03/2016 | 1 | 21/03/2016 | 5E4004500 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 03022 | ASX DEBT FACILITY | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 15/02/2016 | 15/02/2016 | 2 | 15/02/2016 | 5E3982267 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 484 | 12/02/2016 | 12/02/2016 | 2 | 12/02/2016 | 7E7695859 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 484 | 11/02/2016 | 11/02/2016 | 2 | 11/02/2016 | 7E7692476 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 11/02/2016 | 11/02/2016 | 23 | 11/02/2016 | 5E3980675 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| 03009 | ASX HALF-YEARLY AUDIT REVIEW | | | | |
| 03010 | ASX HALF-YEARLY DIRECTOR'S STATEMENT | | | | |
| 03015 | ASX HALF YEAR ACCOUNTS | | | | |
| 03019 | ASX HALF YEAR DIRECTORS' REPORT | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 11/02/2016 | 11/02/2016 | 9 | 11/02/2016 | 5E3980677 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 11/02/2016 | 11/02/2016 | 30 | 11/02/2016 | 5E3980679 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 04/02/2016 | 04/02/2016 | 3 | 04/02/2016 | 5E3977410 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 484 | 28/01/2016 | 28/01/2016 | 2 | 28/01/2016 | 7E7650559 |
| 484A1 | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 484 | 12/01/2016 | 12/01/2016 | 3 | 12/01/2016 | 7E7610919 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 484 | 12/01/2016 | 12/01/2016 | 2 | 12/01/2016 | 7E7609634 |

484A1    CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR
ADDRESS

| 7053A | 04/01/2016 | 04/01/2016 | 2 | 04/01/2016 | 5E3961445 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02010    ASX FINAL DIRECTOR'S INTEREST NOTICE

| 7053A | 04/01/2016 | 04/01/2016 | 2 | 04/01/2016 | 5E3961446 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02008    ASX INITIAL DIRECTOR'S INTEREST NOTICE

| 7053A | 10/12/2015 | 10/12/2015 | 1 | 10/12/2015 | 5E3949303 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001    ASX DIRECTOR APPOINTMENT/RESIGNATION

| 7053A | 08/12/2015 | 08/12/2015 | 2 | 08/12/2015 | 5E3947879 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009    ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 04/12/2015 | 04/12/2015 | 1 | 04/12/2015 | 5E3945911 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001    ASX PROGRESS REPORT

| 7053A | 04/12/2015 | 04/12/2015 | 1 | 04/12/2015 | 5E3945892 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001    ASX PROGRESS REPORT

| 7053A | 18/11/2015 | 18/11/2015 | 2 | 18/11/2015 | 5E3927413 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
08003    ASX RESULTS OF MEETING

| 7053A | 18/11/2015 | 18/11/2015 | 5 | 18/11/2015 | 5E3927060 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
15002    ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER

| 7053A | 18/11/2015 | 18/11/2015 | 4 | 18/11/2015 | 5E3927061 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
15002    ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER

| 7053A | 18/11/2015 | 18/11/2015 | 15 | 18/11/2015 | 5E3927062 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
15002    ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER

| 7053A | 13/11/2015 | 13/11/2015 | 1 | 13/11/2015 | 5E3923749 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12007    ASX CO. SECRETARY APPOINTMENT/RESIGNATION

| 7053A | 13/11/2015 | 13/11/2015 | 1 | 13/11/2015 | 5E3923750 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12008    ASX COMPANY ADMINISTRATION - OTHER

| 7053A | 05/11/2015 | 05/11/2015 | 4 | 05/11/2015 | 5E3917547 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE

03014          ASX PERIODIC REPORTS - OTHER

7053A          30/10/2015     30/10/2015          1          30/10/2015     5E3908842
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT

7053A          30/10/2015     30/10/2015          1          30/10/2015     5E3908761
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT

7053A          14/10/2015     14/10/2015          10         14/10/2015     5E3895145
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
08001          ASX NOTICE OF ANNUAL MEETING
08004          ASX PROXY FORM

484            08/10/2015     08/10/2015          2          08/10/2015     7E7367245
484            CHANGE TO COMPANY DETAILS
484O           CHANGES TO SHARE STRUCTURE
484G           NOTIFICATION OF SHARE ISSUE

484            07/10/2015     15/10/2015          2          14/10/2015     029389890
484E           CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
               COMPANY OFFICEHOLDER

7053A          07/10/2015     07/10/2015          3          07/10/2015     5E3890889
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009          ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

7053A          07/10/2015     07/10/2015          12         07/10/2015     5E3890880
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013          ASX - APPENDIX 3B

484            29/09/2015     29/09/2015          2          29/09/2015     7E7342080
484E           CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
               COMPANY OFFICEHOLDER

7053A          23/09/2015     23/09/2015          14         23/09/2015     5E3875277
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03024          ASX CORPORATE GOVERNANCE

7053A          23/09/2015     23/09/2015          132        23/09/2015     5E3875223
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03001          ASX ANNUAL REPORT
03002          ASX TOP 20 SHAREHOLDERS
03011          ASX FULL YEAR ACCOUNTS
03012          ASX FULL YEAR AUDIT REVIEW
03013          ASX FULL YEAR DIRECTORS' STATEMENT
03020          ASX FULL YEAR DIRECTOR'S REPORT

7053A          23/09/2015     23/09/2015          44         23/09/2015     5E3875225
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03001          ASX ANNUAL REPORT

7053A          23/09/2015     23/09/2015          1          23/09/2015     5E3875178

40

| | | | | | |
|---|---|---|---|---|---|
| 7053A | | | | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 23/09/2015 | 23/09/2015 | 2 | 23/09/2015 | 5E3875182 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX FINAL DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 14/08/2015 | 14/08/2015 | 1 | 14/08/2015 | 5E3843915 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |

| 7053A | 14/08/2015 | 14/08/2015 | 1 | 14/08/2015 | 5E3843865 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 07/08/2015 | 07/08/2015 | 12 | 07/08/2015 | 5E3838405 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03021 | ASX PROFIT GUIDANCE | | | | |
| 03003 | ASX PRELIMINARY - FINAL REPORT | | | | |

| 7053A | 07/08/2015 | 07/08/2015 | 27 | 07/08/2015 | 5E3838406 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL REPORT | | | | |

| 7053A | 07/08/2015 | 07/08/2015 | 2 | 07/08/2015 | 5E3838407 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 07/08/2015 | 07/08/2015 | 22 | 07/08/2015 | 5E3838400 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL REPORT | | | | |

| 7053A | 29/07/2015 | 29/07/2015 | 3 | 29/07/2015 | 5E3830099 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 484 | 16/07/2015 | 16/07/2015 | 2 | 16/07/2015 | 7E7137087 |
|---|---|---|---|---|---|
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |

| 7053A | 16/07/2015 | 16/07/2015 | 3 | 16/07/2015 | 5E3823394 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 16/07/2015 | 16/07/2015 | 13 | 16/07/2015 | 5E3823374 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 30/06/2015 | 30/06/2015 | 2 | 30/06/2015 | 5E3813224 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 29/06/2015 | 29/06/2015 | 1 | 29/06/2015 | 5E3812892 |
|---|---|---|---|---|---|

| 7053A<br>12008 | | | | | |
|---|---|---|---|---|---|
| DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX COMPANY ADMINISTRATION - OTHER | | | | | |

| 7053A<br>7053A<br>02001 | 22/06/2015 | 22/06/2015 | 3 | 22/06/2015 | 5E3808442 |
|---|---|---|---|---|---|
| DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | | | |

| 484<br>484A1 | 09/06/2015 | 09/06/2015 | 2 | 09/06/2015 | 7E7020431 |
|---|---|---|---|---|---|
| CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR<br>ADDRESS | | | | | |

| 484<br>484A1 | 04/06/2015 | 04/06/2015 | 2 | 04/06/2015 | 7E7009572 |
|---|---|---|---|---|---|
| CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR<br>ADDRESS | | | | | |

| 7053A<br>7053A<br>11001 | 04/06/2015 | 04/06/2015 | 1 | 04/06/2015 | 5E3798792 |
|---|---|---|---|---|---|
| DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT | | | | | |

| 7053A<br>7053A<br>11001 | 04/06/2015 | 04/06/2015 | 2 | 04/06/2015 | 5E3798718 |
|---|---|---|---|---|---|
| DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT | | | | | |

| 484<br>484A1 | 02/06/2015 | 02/06/2015 | 2 | 02/06/2015 | 7E7001957 |
|---|---|---|---|---|---|
| CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR<br>ADDRESS | | | | | |

| 352<br>352 | 02/06/2015 | 09/06/2015 | 8 | 02/06/2015 | 029252800 |
|---|---|---|---|---|---|
| ASSUMPTION DEED RELATING TO CLASS ORDER | | | | | |

| 352<br>352 | 02/06/2015 | 09/06/2015 | 8 | 02/06/2015 | 029252798 |
|---|---|---|---|---|---|
| ASSUMPTION DEED RELATING TO CLASS ORDER | | | | | |

| 352<br>352 | 02/06/2015 | 09/06/2015 | 8 | 02/06/2015 | 029252796 |
|---|---|---|---|---|---|
| ASSUMPTION DEED RELATING TO CLASS ORDER | | | | | |

| 484<br>484E | 22/05/2015 | 22/05/2015 | 2 | 22/05/2015 | 7E6975142 |
|---|---|---|---|---|---|
| CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A<br>COMPANY OFFICEHOLDER | | | | | |

| 7053A<br>7053A<br>02010 | 21/05/2015 | 21/05/2015 | 2 | 21/05/2015 | 5E3790154 |
|---|---|---|---|---|---|
| DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE | | | | | |

| 7053A<br>7053A<br>02008 | 21/05/2015 | 21/05/2015 | 2 | 21/05/2015 | 5E3790149 |
|---|---|---|---|---|---|
| DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE | | | | | |

| 7053A<br>7053A<br>03014 | 01/05/2015 | 01/05/2015 | 3 | 01/05/2015 | 5E3775928 |
|---|---|---|---|---|---|
| DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PERIODIC REPORTS - OTHER | | | | | |

| 7053A<br>7053A | 28/04/2015 | 28/04/2015 | 2 | 28/04/2015 | 5E3770998 |
|---|---|---|---|---|---|
| DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |
| | | | | | |
| 484 | 19/02/2015 | 19/02/2015 | 3 | 19/02/2015 | 7E6738985 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |
| | | | | | |
| 7053A | 19/02/2015 | 19/02/2015 | 4 | 19/02/2015 | 5E3724395 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX FINAL DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 19/02/2015 | 19/02/2015 | 4 | 19/02/2015 | 5E3724402 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02008 | ASX INITIAL DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 19/02/2015 | 19/02/2015 | 3 | 19/02/2015 | 5E3724103 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| | | | | | |
| 7053A | 19/02/2015 | 19/02/2015 | 32 | 19/02/2015 | 5E3723947 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| 03009 | ASX HALF-YEARLY AUDIT REVIEW | | | | |
| 03010 | ASX HALF-YEARLY DIRECTOR'S STATEMENT | | | | |
| 03015 | ASX HALF YEAR ACCOUNTS | | | | |
| 03019 | ASX HALF YEAR DIRECTORS' REPORT | | | | |
| | | | | | |
| 7053A | 19/02/2015 | 19/02/2015 | 8 | 19/02/2015 | 5E3723948 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| | | | | | |
| 7053A | 19/02/2015 | 19/02/2015 | 27 | 19/02/2015 | 5E3723950 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| | | | | | |
| 7053A | 18/02/2015 | 18/02/2015 | 1 | 18/02/2015 | 5E3723630 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |
| | | | | | |
| 7053A | 06/02/2015 | 06/02/2015 | 3 | 06/02/2015 | 5E3714790 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 06/02/2015 | 06/02/2015 | 1 | 06/02/2015 | 5E3714772 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| | | | | | |
| 7053A | 23/01/2015 | 23/01/2015 | 5 | 23/01/2015 | 5E3705385 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 7053A | 27/11/2014 | 27/11/2014 | 1 | 27/11/2014 | 5E3675555 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |

11001          ASX PROGRESS REPORT


7053A          25/11/2014     25/11/2014         6         25/11/2014      5E3672925
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER


7053A          21/11/2014     21/11/2014         1         21/11/2014      5E3670399
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07001          ASX ASSET ACQUISITION


7053A          21/11/2014     21/11/2014         1         21/11/2014      5E3669957
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06009          ASX ISSUED CAPITAL - OTHER


7053A          19/11/2014     19/11/2014         3         19/11/2014      5E3668598
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
08003          ASX RESULTS OF MEETING


7053A          19/11/2014     19/11/2014         4         19/11/2014      5E3668239
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
15002          ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER


7053A          19/11/2014     19/11/2014         5         19/11/2014      5E3668240
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
15002          ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER


7053A          19/11/2014     19/11/2014        10         19/11/2014      5E3668243
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
15002          ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER


7053A          14/11/2014     14/11/2014         1         14/11/2014      5E3665523
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06009          ASX ISSUED CAPITAL - OTHER
03022          ASX DEBT FACILITY


7053A          28/10/2014     28/10/2014         1         28/10/2014      5E3654627
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12008          ASX COMPANY ADMINISTRATION - OTHER


7053A          22/10/2014     22/10/2014         1         22/10/2014      5E3650707
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07002          ASX ASSET DISPOSAL


7053A          17/10/2014     17/10/2014        10         17/10/2014      5E3647390
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
14013          TRADING POLICY


7053A          17/10/2014     17/10/2014         1         17/10/2014      5E3646630
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07001          ASX ASSET ACQUISITION
11001          ASX PROGRESS REPORT


7053A          17/10/2014     17/10/2014         3         17/10/2014      5E3646637
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE

03014        ASX PERIODIC REPORTS - OTHER

7053A            16/10/2014      16/10/2014          10          16/10/2014        5E3645605
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
08001        ASX NOTICE OF ANNUAL MEETING
08004        ASX PROXY FORM

7053A            15/10/2014      15/10/2014          1          15/10/2014        5E3644495
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07002        ASX ASSET DISPOSAL

7053A            02/10/2014      02/10/2014          1          02/10/2014        5E3635721
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07001        ASX ASSET ACQUISITION

484              30/09/2014      30/09/2014          2          30/09/2014        7E6406912
484          CHANGE TO COMPANY DETAILS
484O         CHANGES TO SHARE STRUCTURE
484G         NOTIFICATION OF SHARE ISSUE

7053A            30/09/2014      30/09/2014          144        30/09/2014        5E3633384
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03001        ASX ANNUAL REPORT
03002        ASX TOP 20 SHAREHOLDERS
03011        ASX ASC ANNUAL AUDITED ACCOUNTS
03012        ASX ASC ANNUAL AUDIT REVIEW
03013        ASX ASC ANNUAL DIRECTOR'S STATEMENT
03020        ASX FULL YEAR DIRECTOR'S REPORT

7053A            30/09/2014      30/09/2014          40         30/09/2014        5E3633335
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03001        ASX ANNUAL REPORT
03011        ASX ASC ANNUAL AUDITED ACCOUNTS
03012        ASX ASC ANNUAL AUDIT REVIEW
03013        ASX ASC ANNUAL DIRECTOR'S STATEMENT
03020        ASX FULL YEAR DIRECTOR'S REPORT

7053A            25/09/2014      25/09/2014          3          25/09/2014        5E3630606
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009        ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

7053A            25/09/2014      25/09/2014          13         25/09/2014        5E3630364
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013        ASX - APPENDIX 3B

7053A            05/09/2014      05/09/2014          4          05/09/2014        5E3614683
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014        ASX PERIODIC REPORTS - OTHER

7053A            04/09/2014      04/09/2014          2          04/09/2014        5E3613845
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009        ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

484              02/09/2014      02/09/2014          2          02/09/2014        7E6334123

| 484E | | | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | |

| 7053A | 29/08/2014 | 29/08/2014 | 26 | 29/08/2014 | 5E3608186 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 03003 | | ASX PRELIMINARY - FINAL STATEMENT | | | |

| 7053A | 29/08/2014 | 29/08/2014 | 11 | 29/08/2014 | 5E3608189 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 03003 | | ASX PRELIMINARY - FINAL STATEMENT | | | |

| 7053A | 29/08/2014 | 29/08/2014 | 2 | 29/08/2014 | 5E3608194 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 06009 | | ASX ISSUED CAPITAL - OTHER | | | |
| 11001 | | ASX PROGRESS REPORT | | | |

| 7053A | 29/08/2014 | 29/08/2014 | 29 | 29/08/2014 | 5E3608191 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 03003 | | ASX PRELIMINARY - FINAL STATEMENT | | | |

| 484 | 28/08/2014 | 28/08/2014 | 2 | 28/08/2014 | 7E6324543 |
| 484E | | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | |

| 7053A | 27/08/2014 | 27/08/2014 | 4 | 27/08/2014 | 5E3604126 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 02008 | | ASX INITIAL DIRECTOR'S INTEREST NOTICE | | | |

| 7053A | 27/08/2014 | 27/08/2014 | 2 | 27/08/2014 | 5E3604134 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 02010 | | ASX FINAL DIRECTOR'S INTEREST NOTICE | | | |

| 7053A | 25/08/2014 | 25/08/2014 | 1 | 25/08/2014 | 5E3600917 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 12001 | | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | |

| 484 | 30/07/2014 | 30/07/2014 | 2 | 30/07/2014 | 7E6250556 |
| 484A1 | | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS | | | |

| 7053A | 14/07/2014 | 14/07/2014 | 3 | 14/07/2014 | 5E3568859 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 02009 | | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | |

| 484 | 10/07/2014 | 10/07/2014 | 4 | 10/07/2014 | 7E6202668 |
| 484E | | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | |

| 7053A | 04/07/2014 | 04/07/2014 | 4 | 04/07/2014 | 5E3564246 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 12001 | | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | |

| 7053A | 04/07/2014 | 04/07/2014 | 10 | 04/07/2014 | 5E3564250 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |

| | | | | | |
|---|---|---|---|---|---|
| 02008 | ASX INITIAL DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 02/07/2014 | 02/07/2014 | 4 | 02/07/2014 | 5E3562751 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 17/06/2014 | 17/06/2014 | 5 | 17/06/2014 | 5E3552743 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 352 | 06/06/2014 | 13/06/2014 | 8 | 06/06/2014 | 029022092 |
| 352 | ASSUMPTION DEED RELATING TO CLASS ORDER | | | | |
| | | | | | |
| 484 | 29/05/2014 | 29/05/2014 | 2 | 29/05/2014 | 7E6086198 |
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |
| | | | | | |
| 484 | 29/05/2014 | 29/05/2014 | 2 | 29/05/2014 | 7E6086185 |
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |
| | | | | | |
| 484 | 29/05/2014 | 29/05/2014 | 2 | 29/05/2014 | 7E6086128 |
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |
| | | | | | |
| 484 | 29/05/2014 | 29/05/2014 | 2 | 29/05/2014 | 7E6086083 |
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |
| | | | | | |
| 484 | 29/05/2014 | 29/05/2014 | 2 | 29/05/2014 | 7E6086012 |
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |
| | | | | | |
| 7053A | 26/05/2014 | 26/05/2014 | 4 | 26/05/2014 | 5E3541247 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 19/05/2014 | 19/05/2014 | 5 | 19/05/2014 | 5E3537919 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 7053A | 09/05/2014 | 09/05/2014 | 1 | 09/05/2014 | 5E3533566 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07002 | ASX ASSET DISPOSAL | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |
| | | | | | |
| 7053A | 05/05/2014 | 05/05/2014 | 4 | 05/05/2014 | 5E3530046 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 01/04/2014 | 01/04/2014 | 4 | 01/04/2014 | 5E3512474 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014    ASX PERIODIC REPORTS - OTHER

| 7053A | 28/03/2014 | 28/03/2014 | 18 | 28/03/2014 | 5E3510778 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002    ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

| 7053A | 07/03/2014 | 07/03/2014 | 10 | 07/03/2014 | 5E3497793 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
14012    STANDARD & POOR'S ANNOUNCEMENT NRMA S&P/ASX INDEX STATUS

| 7053A | 05/03/2014 | 05/03/2014 | 12 | 05/03/2014 | 5E3496323 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013    ASX - APPENDIX 3B

| 7053A | 28/02/2014 | 28/02/2014 | 30 | 28/02/2014 | 5E3493169 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03004    ASX HALF-YEARLY REPORT
03009    ASX HALF-YEARLY AUDIT REVIEW
03010    ASX HALF-YEARLY DIRECTOR'S STATEMENT
03015    ASX ASC HALF-YEARLY AUDITED ACCOUNTS
03019    HALF YEARLY REPORT AND HALF YEAR ACCOUNTS

| 7053A | 28/02/2014 | 28/02/2014 | 11 | 28/02/2014 | 5E3493170 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03004    ASX HALF-YEARLY REPORT

| 7053A | 28/02/2014 | 28/02/2014 | 27 | 28/02/2014 | 5E3493174 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03004    ASX HALF-YEARLY REPORT

| 7053A | 28/02/2014 | 28/02/2014 | 3 | 28/02/2014 | 5E3493175 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014    ASX PERIODIC REPORTS - OTHER

| 7053A | 06/02/2014 | 06/02/2014 | 4 | 06/02/2014 | 5E3477804 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
17003    ASX RESPONSE TO ASX QUERY

| 7053A | 13/01/2014 | 13/01/2014 | 12 | 13/01/2014 | 5E3464403 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013    ASX - APPENDIX 3B

| 7053A | 08/01/2014 | 08/01/2014 | 4 | 08/01/2014 | 5E3462279 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014    ASX PERIODIC REPORTS - OTHER

| 7053A | 03/01/2014 | 03/01/2014 | 3 | 03/01/2014 | 5E3460842 |

7053A    DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009    ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 484 | 02/01/2014 | 02/01/2014 | 2 | 02/01/2014 | 7E5745736 |

484A1          CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR
               ADDRESS

7053A          24/12/2013      24/12/2013        4        24/12/2013      5E3459582
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009          ASX CHANGE OF DIRECTOR'S INTEREST NOTICE
06008          ASX NON-RENOUNCEABLE ISSUE
06009          ASX ISSUED CAPITAL - OTHER

7053A          20/12/2013      20/12/2013        3        20/12/2013      5E3458354
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009          ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

7053A          20/12/2013      20/12/2013        15       20/12/2013      5E3458296
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013          ASX - APPENDIX 3B

7053A          19/12/2013      19/12/2013        5        19/12/2013      5E3456418
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A          18/12/2013      18/12/2013        7        18/12/2013      5E3455952
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A          18/12/2013      18/12/2013        4        18/12/2013      5E3455730
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A          17/12/2013      17/12/2013        2        17/12/2013      5E3453662
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009          ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

7053A          17/12/2013      17/12/2013        2        17/12/2013      5E3453667
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009          ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

7053A          17/12/2013      17/12/2013        3        17/12/2013      5E3453673
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009          ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

7053A          17/12/2013      17/12/2013        1        17/12/2013      5E3453459
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06008          ASX NON-RENOUNCEABLE ISSUE

7053A          17/12/2013      17/12/2013        13       17/12/2013      5E3453463
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013          ASX - APPENDIX 3B

7053A          12/12/2013      12/12/2013        2        12/12/2013      5E3450645
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06008          ASX NON-RENOUNCEABLE ISSUE

7053A          03/12/2013      03/12/2013        8        03/12/2013      5E3445028

| 7053A | | | | | |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 03/12/2013 | 03/12/2013 | 3 | 03/12/2013 | 5E3444917 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 03/12/2013 | 03/12/2013 | 1 | 03/12/2013 | 5E3444514 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 03/12/2013 | 03/12/2013 | 1 | 03/12/2013 | 5E3444525 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |

| 7053A | 02/12/2013 | 02/12/2013 | 5 | 02/12/2013 | 5E3444318 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 02/12/2013 | 02/12/2013 | 4 | 02/12/2013 | 5E3443697 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 29/11/2013 | 29/11/2013 | 1 | 29/11/2013 | 5E3442497 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |

| 7053A | 25/11/2013 | 25/11/2013 | 76 | 25/11/2013 | 5E3438283 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| 06010 | ASX PROSPECTUS | | | | |

| 7053A | 22/11/2013 | 22/11/2013 | 2 | 22/11/2013 | 5E3437980 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 21/11/2013 | 21/11/2013 | 1 | 21/11/2013 | 5E3436508 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |

| 7053A | 20/11/2013 | 20/11/2013 | 2 | 20/11/2013 | 5E3436079 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08003 | ASX RESULTS OF MEETING | | | | |

| 7053A | 20/11/2013 | 20/11/2013 | 5 | 20/11/2013 | 5E3435591 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A | 20/11/2013 | 20/11/2013 | 6 | 20/11/2013 | 5E3435593 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A | 20/11/2013 | 20/11/2013 | 15 | 20/11/2013 | 5E3435596 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 15002 | ASX CHAIRMAN'S ADDRESS |

| 7053A | 15/11/2013 | 15/11/2013 | 4 | 15/11/2013 | 5E3432712 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 06008 | ASX NON-RENOUNCEABLE ISSUE |
| 09014 | ASX TRADING HALT LIFTED |

| 7053A | 14/11/2013 | 14/11/2013 | 2 | 14/11/2013 | 5E3431974 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 06008 | ASX NON-RENOUNCEABLE ISSUE |
| 09015 | ASX CIRCULARS |

| 7053A | 14/11/2013 | 14/11/2013 | 1 | 14/11/2013 | 5E3431871 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 06008 | ASX NON-RENOUNCEABLE ISSUE |

| 7053A | 14/11/2013 | 14/11/2013 | 6 | 14/11/2013 | 5E3431846 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 06008 | ASX NON-RENOUNCEABLE ISSUE |

| 7053A | 14/11/2013 | 14/11/2013 | 54 | 14/11/2013 | 5E3431847 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 06008 | ASX NON-RENOUNCEABLE ISSUE |

| 7053A | 14/11/2013 | 14/11/2013 | 3 | 14/11/2013 | 5E3431848 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 06018 | CLEANSING NOTICE |

| 7053A | 14/11/2013 | 14/11/2013 | 13 | 14/11/2013 | 5E3431849 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 06008 | ASX NON-RENOUNCEABLE ISSUE |
| 06013 | ASX - APPENDIX 3B |

| 7053A | 14/11/2013 | 14/11/2013 | 2 | 14/11/2013 | 5E3431832 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 09007 | ASX TRADING HALT |

| 668 | 11/11/2013 | 11/11/2013 | 2 | 11/11/2013 | 028399042 |
|---|---|---|---|---|---|
| 668 | APPROVAL OF FOREIGN HOLDER NOMINEE |

| 7053A | 04/11/2013 | 04/11/2013 | 4 | 04/11/2013 | 5E3425822 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 03014 | ASX PERIODIC REPORTS - OTHER |

| 7053A | 17/10/2013 | 17/10/2013 | 10 | 17/10/2013 | 5E3412906 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 08001 | ASX NOTICE OF ANNUAL MEETING |
| 08004 | ASX PROXY FORM |

| 7053A | 10/10/2013 | 10/10/2013 | 4 | 10/10/2013 | 5E3408986 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |

02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A          10/10/2013     10/10/2013     6          10/10/2013     5E3408803
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A          10/10/2013     10/10/2013     1          10/10/2013     5E3408049
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06009          ASX ISSUED CAPITAL - OTHER

7053A          09/10/2013     09/10/2013     2          09/10/2013     5E3407197
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT

7053A          08/10/2013     08/10/2013     1          08/10/2013     5E3406265
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06009          ASX ISSUED CAPITAL - OTHER

7053A          04/10/2013     04/10/2013     1          04/10/2013     5E3405027
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02006          ASX SHAREHOLDER DETAILS - OTHER

7053A          01/10/2013     01/10/2013     4          01/10/2013     5E3403150
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014          ASX PERIODIC REPORTS - OTHER

7053A          27/09/2013     27/09/2013     171        27/09/2013     5E3400641
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03001          ASX ANNUAL REPORT
03002          ASX TOP 20 SHAREHOLDERS
03011          ASX ASC ANNUAL AUDITED ACCOUNTS
03012          ASX ASC ANNUAL AUDIT REVIEW
03013          ASX ASC ANNUAL DIRECTOR'S STATEMENT
03020          FULL YEAR ACCOUNTS

7053A          20/09/2013     20/09/2013     1          20/09/2013     5E3395812
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT
12008          ASX COMPANY ADMINISTRATION - OTHER

7053A          20/09/2013     20/09/2013     1          20/09/2013     5E3395790
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT

7053A          20/09/2013     20/09/2013     6          20/09/2013     5E3395791
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A          18/09/2013     18/09/2013     9          18/09/2013     5E3394675
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013          ASX - APPENDIX 3B

7053A          17/09/2013     17/09/2013     6          17/09/2013     5E3393105
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE

| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | | |

| 7053A | 13/09/2013 | 13/09/2013 | 6 | 13/09/2013 | 5E3391500 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 10/09/2013 | 10/09/2013 | 3 | 10/09/2013 | 5E3389583 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 05/09/2013 | 05/09/2013 | 1 | 05/09/2013 | 5E3386736 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 05/09/2013 | 05/09/2013 | 1 | 05/09/2013 | 5E3386499 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 04/09/2013 | 04/09/2013 | 6 | 04/09/2013 | 5E3386001 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 03/09/2013 | 03/09/2013 | 1 | 03/09/2013 | 5E3385072 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14003 | LEGAL PROCEEDINGS | | | | |

| 7053A | 03/09/2013 | 03/09/2013 | 1 | 03/09/2013 | 5E3384993 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14003 | LEGAL PROCEEDINGS | | | | |

| 7053A | 03/09/2013 | 03/09/2013 | 2 | 03/09/2013 | 5E3384890 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |
| 14001 | ASX OTHER | | | | |

| 7053A | 30/08/2013 | 30/08/2013 | 1 | 30/08/2013 | 5E3382895 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |
| 03022 | DEBT FACILITY | | | | |

| 7053A | 30/08/2013 | 30/08/2013 | 1 | 30/08/2013 | 5E3382870 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02006 | ASX SHAREHOLDER DETAILS - OTHER | | | | |
| 03022 | DEBT FACILITY | | | | |

| 7053A | 30/08/2013 | 30/08/2013 | 24 | 30/08/2013 | 5E3382878 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| 7053A | 30/08/2013 | 30/08/2013 | 11 | 30/08/2013 | 5E3382879 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| 7053A | 30/08/2013 | 30/08/2013 | 30 | 30/08/2013 | 5E3382882 |

7053A  DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03003  ASX PRELIMINARY - FINAL STATEMENT

| 7053A | 28/08/2013 | 28/08/2013 | 3 | 28/08/2013 | 5E3381530 |

7053A  DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014  ASX PERIODIC REPORTS - OTHER

| 7053A | 05/08/2013 | 05/08/2013 | 3 | 05/08/2013 | 5E3366300 |

7053A  DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014  ASX PERIODIC REPORTS - OTHER

| 7053A | 05/08/2013 | 05/08/2013 | 2 | 05/08/2013 | 5E3366302 |

7053A  DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03021  PROFIT GUIDANCE

| 7053A | 31/07/2013 | 31/07/2013 | 6 | 31/07/2013 | 5E3362736 |

7053A  DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002  ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

| 7053A | 24/07/2013 | 24/07/2013 | 1 | 24/07/2013 | 5E3357624 |

7053A  DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001  ASX DIRECTOR APPOINTMENT/RESIGNATION

| 484 | 23/07/2013 | 19/09/2013 | 2 | 23/07/2013 | 7E5387572 |

484E  CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
COMPANY OFFICEHOLDER

| 7053A | 19/07/2013 | 19/07/2013 | 3 | 19/07/2013 | 5E3355193 |

7053A  DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009  ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 10/07/2013 | 10/07/2013 | 1 | 10/07/2013 | 5E3348674 |

7053A  DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001  ASX PROGRESS REPORT
12008  ASX COMPANY ADMINISTRATION - OTHER

| 7053A | 10/07/2013 | 10/07/2013 | 1 | 10/07/2013 | 5E3348625 |

7053A  DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001  ASX PROGRESS REPORT

| 7053A | 10/07/2013 | 10/07/2013 | 2 | 10/07/2013 | 5E3348540 |

7053A  DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001  ASX PROGRESS REPORT
12008  ASX COMPANY ADMINISTRATION - OTHER

| 7053A | 09/07/2013 | 09/07/2013 | 2 | 09/07/2013 | 5E3347178 |

7053A  DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07001  ASX ASSET ACQUISITION
11001  ASX PROGRESS REPORT

| 7053A | 05/07/2013 | 05/07/2013 | 3 | 05/07/2013 | 5E3345404 |

7053A  DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE

03014        ASX PERIODIC REPORTS - OTHER

7053A          26/06/2013     26/06/2013        4        26/06/2013     5E3337165
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002        ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A          06/06/2013     06/06/2013        12       06/06/2013     5E3323130
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002        ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A          06/06/2013     06/06/2013        1        06/06/2013     5E3323124
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02006        ASX SHAREHOLDER DETAILS - OTHER
07001        ASX ASSET ACQUISITION

352            05/06/2013     10/07/2013        30       05/06/2013     025883505
352          ASSUMPTION DEED RELATING TO CLASS ORDER

7053A          28/05/2013     28/05/2013        1        28/05/2013     5E3315185
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07001        ASX ASSET ACQUISITION

7053A          21/05/2013     21/05/2013        2        21/05/2013     5E3310558
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009        ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

7053A          21/05/2013     21/05/2013        2        21/05/2013     5E3310525
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009        ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

7053A          15/05/2013     15/05/2013        4        15/05/2013     5E3306536
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03021        PROFIT GUIDANCE
03014        ASX PERIODIC REPORTS - OTHER

7053A          03/05/2013     03/05/2013        14       03/05/2013     5E3298809
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013        ASX - APPENDIX 3B

7053A          03/05/2013     03/05/2013        3        03/05/2013     5E3298811
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009        ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

7053A          01/05/2013     01/05/2013        1        01/05/2013     5E3296340
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07001        ASX ASSET ACQUISITION

7053A          29/04/2013     29/04/2013        3        29/04/2013     5E3293435
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014        ASX PERIODIC REPORTS - OTHER

7053A          24/04/2013     24/04/2013        1        24/04/2013     5E3290880
7053A        DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02006        ASX SHAREHOLDER DETAILS - OTHER

11001            ASX PROGRESS REPORT

7053A            24/04/2013        24/04/2013        20        24/04/2013        5E3290253
7053A            DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002            ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A            23/04/2013        23/04/2013        2        23/04/2013        5E3289625
7053A            DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07001            ASX ASSET ACQUISITION

7053A            23/04/2013        23/04/2013        1        23/04/2013        5E3289651
7053A            DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07001            ASX ASSET ACQUISITION

7053A            23/04/2013        23/04/2013        1        23/04/2013        5E3289345
7053A            DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06003            ASX PLACEMENT
11001            ASX PROGRESS REPORT

7053A            23/04/2013        23/04/2013        9        23/04/2013        5E3289346
7053A            DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013            ASX - APPENDIX 3B

7053A            23/04/2013        23/04/2013        1        23/04/2013        5E3289201
7053A            DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01012            SCHEME OF ARRANGEMENTS
11001            ASX PROGRESS REPORT

7053A            11/04/2013        11/04/2013        2        11/04/2013        5E3279632
7053A            DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01012            SCHEME OF ARRANGEMENTS
01009            ASX TAKEOVER OTHER

7053A            11/04/2013        11/04/2013        2        11/04/2013        5E3279609
7053A            DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01012            SCHEME OF ARRANGEMENTS
01009            ASX TAKEOVER OTHER

7053A            05/04/2013        05/04/2013        3        05/04/2013        5E3275074
7053A            DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014            ASX PERIODIC REPORTS - OTHER
11001            ASX PROGRESS REPORT

7053A            26/03/2013        26/03/2013        2        26/03/2013        5E3268288
7053A            DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01009            ASX TAKEOVER OTHER
11001            ASX PROGRESS REPORT

7053A            26/03/2013        26/03/2013        2        26/03/2013        5E3268235
7053A            DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01009            ASX TAKEOVER OTHER
11001            ASX PROGRESS REPORT

7053A            18/03/2013        18/03/2013        1        18/03/2013        5E3260785

| 7053A | | | | | |
|---|---|---|---|---|---|
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 01012 | | SCHEME OF ARRANGEMENTS | | | |
| 01009 | | ASX TAKEOVER OTHER | | | |
| 11001 | | ASX PROGRESS REPORT | | | |
| | | | | | |
| 7053A | 18/03/2013 | 18/03/2013 | 2 | 18/03/2013 | 5E3260173 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 01012 | | SCHEME OF ARRANGEMENTS | | | |
| 01007 | | ASX TAKEOVER OFFEREE DIRECTOR'S STATEMENT | | | |
| | | | | | |
| 7053A | 18/03/2013 | 18/03/2013 | 2 | 18/03/2013 | 5E3260860 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 01012 | | SCHEME OF ARRANGEMENTS | | | |
| 01009 | | ASX TAKEOVER OTHER | | | |
| 11001 | | ASX PROGRESS REPORT | | | |
| | | | | | |
| 7053A | 15/03/2013 | 15/03/2013 | 2 | 15/03/2013 | 5E3259612 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 10005 | | ASX DIVIDEND - OTHER | | | |
| | | | | | |
| 7053A | 14/03/2013 | 14/03/2013 | 3 | 14/03/2013 | 5E3257973 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 01009 | | ASX TAKEOVER OTHER | | | |
| | | | | | |
| 7053A | 13/03/2013 | 13/03/2013 | 4 | 13/03/2013 | 5E3256575 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 01009 | | ASX TAKEOVER OTHER | | | |
| | | | | | |
| 7053A | 13/03/2013 | 13/03/2013 | 1 | 13/03/2013 | 5E3256463 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 07003 | | ASX OTHER | | | |
| 12008 | | ASX COMPANY ADMINISTRATION - OTHER | | | |
| | | | | | |
| 7053A | 08/03/2013 | 08/03/2013 | 3 | 08/03/2013 | 5E3252544 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 03014 | | ASX PERIODIC REPORTS - OTHER | | | |
| | | | | | |
| 7053A | 08/03/2013 | 08/03/2013 | 1 | 08/03/2013 | 5E3252009 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 07001 | | ASX ASSET ACQUISITION | | | |
| 11001 | | ASX PROGRESS REPORT | | | |
| | | | | | |
| 7053A | 05/03/2013 | 05/03/2013 | 12 | 05/03/2013 | 5E3248749 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 06013 | | ASX - APPENDIX 3B | | | |
| | | | | | |
| 7053A | 26/02/2013 | 26/02/2013 | 6 | 26/02/2013 | 5E3241020 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 06013 | | ASX - APPENDIX 3B | | | |
| | | | | | |
| 7053A | 26/02/2013 | 26/02/2013 | 174 | 26/02/2013 | 5E3240516 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 01012 | | SCHEME OF ARRANGEMENTS | | | |
| 12008 | | ASX COMPANY ADMINISTRATION - OTHER | | | |

| 7053A | 26/02/2013 | 26/02/2013 | 172 | 26/02/2013 | 5E3240489 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01012 | SCHEME OF ARRANGEMENTS | | | | |

| 7053A | 26/02/2013 | 26/02/2013 | 24 | 26/02/2013 | 5E3239899 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| 03009 | ASX HALF-YEARLY AUDIT REVIEW | | | | |
| 03010 | ASX HALF-YEARLY DIRECTOR'S STATEMENT | | | | |
| 03015 | ASX ASC HALF-YEARLY AUDITED ACCOUNTS | | | | |
| 03019 | HALF YEARLY REPORT AND HALF YEAR ACCOUNTS | | | | |

| 7053A | 26/02/2013 | 26/02/2013 | 7 | 26/02/2013 | 5E3239902 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 26/02/2013 | 26/02/2013 | 32 | 26/02/2013 | 5E3239904 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 07/02/2013 | 07/02/2013 | 1 | 07/02/2013 | 5E3225810 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07003 | ASX OTHER | | | | |

| 7053A | 07/02/2013 | 07/02/2013 | 2 | 07/02/2013 | 5E3225711 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |

| 7053A | 07/02/2013 | 07/02/2013 | 5 | 07/02/2013 | 5E3225613 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| 02006 | ASX SHAREHOLDER DETAILS - OTHER | | | | |

| 7053A | 01/02/2013 | 01/02/2013 | 1 | 01/02/2013 | 5E3222011 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |

| 7053A | 31/01/2013 | 31/01/2013 | 2 | 31/01/2013 | 5E3220846 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |

| 7053A | 31/01/2013 | 31/01/2013 | 1 | 31/01/2013 | 5E3220085 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |

| 7053A | 31/01/2013 | 31/01/2013 | 1 | 31/01/2013 | 5E3220035 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |

| 7053A | 19/12/2012 | 19/12/2012 | 3 | 19/12/2012 | 5E3198809 |

| 7053A | | | | | |
|---|---|---|---|---|---|
| 03014 | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PERIODIC REPORTS - OTHER | | | | |
| 7053A<br>7053A<br>02006 | 17/12/2012 | 17/12/2012 | 4 | 17/12/2012 | 5E3195014 |
| | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX SHAREHOLDER DETAILS - OTHER | | | | |
| 7053A<br>7053A<br>14001 | 06/12/2012 | 11/01/2013 | 37 | 06/12/2012 | 5E3187861 |
| | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX OTHER | | | | |
| 7053A<br>7053A<br>06009 | 04/12/2012 | 04/12/2012 | 2 | 04/12/2012 | 5E3185707 |
| | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX ISSUED CAPITAL - OTHER | | | | |
| 7053A<br>7053A<br>03014 | 03/12/2012 | 03/12/2012 | 3 | 03/12/2012 | 5E3183891 |
| | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX PERIODIC REPORTS - OTHER | | | | |
| 484<br>484<br>484O<br>484G | 30/11/2012 | 30/11/2012 | 2 | 30/11/2012 | 7E4882883 |
| | CHANGE TO COMPANY DETAILS | | | | |
| | CHANGES TO SHARE STRUCTURE | | | | |
| | NOTIFICATION OF SHARE ISSUE | | | | |
| 7053A<br>7053A<br>01009<br>12008 | 22/11/2012 | 22/11/2012 | 1 | 22/11/2012 | 5E3172947 |
| | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX TAKEOVER OTHER | | | | |
| | ASX COMPANY ADMINISTRATION - OTHER | | | | |
| 7053A<br>7053A<br>08003 | 20/11/2012 | 20/11/2012 | 2 | 20/11/2012 | 5E3171490 |
| | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX RESULTS OF MEETING | | | | |
| 7053A<br>7053A<br>15002 | 20/11/2012 | 20/11/2012 | 4 | 20/11/2012 | 5E3170777 |
| | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX CHAIRMAN'S ADDRESS | | | | |
| 7053A<br>7053A<br>15002 | 20/11/2012 | 20/11/2012 | 6 | 20/11/2012 | 5E3170778 |
| | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX CHAIRMAN'S ADDRESS | | | | |
| 7053A<br>7053A<br>15002 | 20/11/2012 | 20/11/2012 | 11 | 20/11/2012 | 5E3170779 |
| | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX CHAIRMAN'S ADDRESS | | | | |
| 7053A<br>7053A<br>02001 | 19/11/2012 | 19/11/2012 | 21 | 19/11/2012 | 5E3170139 |
| | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | | |
| 7053A<br>7053A<br>07003 | 19/11/2012 | 19/11/2012 | 1 | 19/11/2012 | 5E3169330 |
| | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX OTHER | | | | |
| 7053A | 19/11/2012 | 19/11/2012 | 14 | 19/11/2012 | 5E3169285 |

| 7053A | | | | | |
|---|---|---|---|---|---|
| DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | | |

7053A     DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06003     ASX PLACEMENT
06013     ASX - APPENDIX 3B


7053A          05/11/2012     05/11/2012        3        05/11/2012     5E3156880
7053A     DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014     ASX PERIODIC REPORTS - OTHER


7053A          30/10/2012     30/10/2012        5        30/10/2012     5E3149825
7053A     DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01007     ASX TAKEOVER OFFEREE DIRECTOR'S STATEMENT


7053A          30/10/2012     30/10/2012        3        30/10/2012     5E3149758
7053A     DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07001     ASX ASSET ACQUISITION


7053A          30/10/2012     30/10/2012        2        30/10/2012     5E3149767
7053A     DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01001     ASX INTENTION TO MAKE A T/OVER OFFER


7053A          30/10/2012     30/10/2012        1        30/10/2012     5E3149768
7053A     DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01001     ASX INTENTION TO MAKE A T/OVER OFFER
06003     ASX PLACEMENT
07001     ASX ASSET ACQUISITION


7053A          30/10/2012     30/10/2012       16        30/10/2012     5E3149769
7053A     DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01001     ASX INTENTION TO MAKE A T/OVER OFFER
06003     ASX PLACEMENT
07001     ASX ASSET ACQUISITION


7053A          30/10/2012     30/10/2012        1        30/10/2012     5E3149750
7053A     DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001     ASX PROGRESS REPORT


7053A          29/10/2012     29/10/2012       10        29/10/2012     5E3148409
7053A     DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02003     ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER


7053A          17/10/2012     17/10/2012       10        17/10/2012     5E3138362
7053A     DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
08001     ASX NOTICE OF ANNUAL MEETING
08004     ASX PROXY FORM


7053A          28/09/2012     28/09/2012      164        28/09/2012     5E3125974
7053A     DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03001     ASX ANNUAL REPORT
03002     ASX TOP 20 SHAREHOLDERS
03011     ASX ASC ANNUAL AUDITED ACCOUNTS
03012     ASX ASC ANNUAL AUDIT REVIEW
03013     ASX ASC ANNUAL DIRECTOR'S STATEMENT
03020     FULL YEAR ACCOUNTS

| 484 | 27/09/2012 | 27/09/2012 | 2 | 27/09/2012 | 7E4746456 |
| 484A1 | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS | | | | |

| 484 | 14/09/2012 | 14/09/2012 | 2 | 14/09/2012 | 7E4718303 |
| 484A1 | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS | | | | |

| 7053A | 11/09/2012 | 11/09/2012 | 4 | 11/09/2012 | 5E3112374 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 31/08/2012 | 31/08/2012 | 5 | 31/08/2012 | 5E3104989 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 30/08/2012 | 30/08/2012 | 5 | 30/08/2012 | 5E3103610 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 28/08/2012 | 28/08/2012 | 16 | 28/08/2012 | 5E3100963 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| 7053A | 28/08/2012 | 28/08/2012 | 10 | 28/08/2012 | 5E3100966 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| 7053A | 28/08/2012 | 28/08/2012 | 27 | 28/08/2012 | 5E3100978 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| 7053A | 20/08/2012 | 20/08/2012 | 5 | 20/08/2012 | 5E3093688 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 23/07/2012 | 23/07/2012 | 5 | 23/07/2012 | 5E3069429 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02001 | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 05/07/2012 | 05/07/2012 | 1 | 05/07/2012 | 5E3054167 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07003 | ASX OTHER | | | | |

| 7053A | 04/07/2012 | 04/07/2012 | 3 | 04/07/2012 | 5E3051996 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 484 | 21/06/2012 | 21/06/2012 | 2 | 21/06/2012 | 7E4533883 |
| 484A1 | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS | | | | |

| 7053A | 21/06/2012 | 21/06/2012 | 1 | 21/06/2012 | 5E3038292 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |

06009          ASX ISSUED CAPITAL - OTHER

484            20/06/2012      20/06/2012      2        20/06/2012      7E4530225
484A1          CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR
               ADDRESS

7053A          05/06/2012      05/06/2012      1        05/06/2012      5E3016723
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02006          ASX SHAREHOLDER DETAILS - OTHER

7053A          05/06/2012      05/06/2012      3        05/06/2012      5E3016640
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02006          ASX SHAREHOLDER DETAILS - OTHER

7053A          04/06/2012      04/06/2012      3        04/06/2012      5E3015889
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014          ASX PERIODIC REPORTS - OTHER

7053A          31/05/2012      31/05/2012      1        31/05/2012      5E3012795
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT
12008          ASX COMPANY ADMINISTRATION - OTHER

7053A          22/05/2012      22/05/2012      3        22/05/2012      5E3006200
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02010          ASX INITIAL DIRECTOR'S INT. NOTICE X5& FINAL DIRECTOR'S INT.
12001          ASX DIRECTOR APPOINTMENT/RESIGNATION

484            22/05/2012      23/05/2012      3        22/05/2012      7E4469477
484E           CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
               COMPANY OFFICEHOLDER

7053A          10/05/2012      10/05/2012      1        10/05/2012      5E2997277
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07003          ASX OTHER
11001          ASX PROGRESS REPORT

7053A          03/05/2012      03/05/2012      20       03/05/2012      5E2992002
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11002          ASX PROGRESS REPORT - OTHER

7053A          02/05/2012      02/05/2012      3        02/05/2012      5E2991069
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014          ASX PERIODIC REPORTS - OTHER

355            18/04/2012      23/04/2012      15       18/04/2012      028175198
355            REVOCATION DEED RELATING TO CLASS ORDER

7053A          10/04/2012      10/04/2012      10       10/04/2012      5E2973435
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
14013          TRADING POLICY

7053A          10/04/2012      10/04/2012      1        10/04/2012      5E2973118
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE

02006          ASX SHAREHOLDER DETAILS - OTHER


7053A          10/04/2012     10/04/2012     2        10/04/2012     5E2973106
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02006          ASX SHAREHOLDER DETAILS - OTHER
06009          ASX ISSUED CAPITAL - OTHER
11001          ASX PROGRESS REPORT


7053A          03/04/2012     03/04/2012     3        03/04/2012     5E2970302
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014          ASX PERIODIC REPORTS - OTHER


7053A          30/03/2012     30/03/2012     1        30/03/2012     5E2967615
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
10001          ASX DIVIDEND BOOKS CLOSING
10003          ASX DIVIDEND RATE
12008          ASX COMPANY ADMINISTRATION - OTHER


7053A          22/03/2012     22/03/2012     1        22/03/2012     5E2961591
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01009          ASX TAKEOVER OTHER


7053A          16/03/2012     16/03/2012     1        16/03/2012     5E2957357
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
10001          ASX DIVIDEND BOOKS CLOSING
10002          ASX DIVIDEND PAY DATE
10003          ASX DIVIDEND RATE
12008          ASX COMPANY ADMINISTRATION - OTHER


7053A          07/03/2012     07/03/2012     3        07/03/2012     5E2950984
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009          ASX CHANGE OF DIRECTOR'S INTEREST NOTICE


7053A          07/03/2012     07/03/2012     2        07/03/2012     5E2950929
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009          ASX CHANGE OF DIRECTOR'S INTEREST NOTICE


7053A          07/03/2012     07/03/2012     8        07/03/2012     5E2950914
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013          ASX - APPENDIX 3B


7053A          01/03/2012     01/03/2012     5        01/03/2012     5E2946408
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014          ASX PERIODIC REPORTS - OTHER


7053A          28/02/2012     28/02/2012     1        28/02/2012     5E2944295
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT


7053A          23/02/2012     23/02/2012     26       23/02/2012     5E2939202
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03004          ASX HALF-YEARLY REPORT
03009          ASX HALF-YEARLY AUDIT REVIEW
03010          ASX HALF-YEARLY DIRECTOR'S STATEMENT

| | | | | | |
|---|---|---|---|---|---|
| 03015 | ASX ASC HALF-YEARLY AUDITED ACCOUNTS | | | | |
| 03019 | HALF YEARLY REPORT AND HALF YEAR ACCOUNTS | | | | |
| | | | | | |
| 7053A | 23/02/2012 | 23/02/2012 | 8 | 23/02/2012 | 5E2939204 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| | | | | | |
| 7053A | 23/02/2012 | 23/02/2012 | 3 | 23/02/2012 | 5E2939205 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02006 | ASX SHAREHOLDER DETAILS - OTHER | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |
| 10001 | ASX DIVIDEND BOOKS CLOSING | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |
| | | | | | |
| 7053A | 23/02/2012 | 23/02/2012 | 33 | 23/02/2012 | 5E2939206 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| | | | | | |
| 7053A | 23/02/2012 | 23/02/2012 | 33 | 23/02/2012 | 5E2939207 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |
| 10001 | ASX DIVIDEND BOOKS CLOSING | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |
| | | | | | |
| 7053A | 27/01/2012 | 27/01/2012 | 2 | 27/01/2012 | 5E2919162 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| | | | | | |
| 7053A | 25/01/2012 | 25/01/2012 | 1 | 25/01/2012 | 5E2918594 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07003 | ASX OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| | | | | | |
| 7053A | 30/12/2011 | 30/12/2011 | 3 | 30/12/2011 | 5E2902853 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 05/12/2011 | 05/12/2011 | 3 | 05/12/2011 | 5E2885031 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 05/12/2011 | 05/12/2011 | 19 | 05/12/2011 | 5E2884597 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| | | | | | |
| 7053A | 05/12/2011 | 05/12/2011 | 4 | 05/12/2011 | 5E2884598 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| | | | | | |
| 7053A | 05/12/2011 | 05/12/2011 | 4 | 05/12/2011 | 5E2884550 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| | | | | | |
| 7053A | 05/12/2011 | 05/12/2011 | 2 | 05/12/2011 | 5E2884294 |

| 7053A | | | | | |
| 12008 | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 205 | 02/12/2011 | 02/12/2011 | 2 | 23/11/2011 | 026223797 |
|------|------------|------------|---|------------|-----------|
| 205A | NOTIFICATION OF RESOLUTION CHANGING COMPANY NAME | | | | |

| 7053A | 01/12/2011 | 01/12/2011 | 1 | 01/12/2011 | 5E2882322 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 01/12/2011 | 01/12/2011 | 1 | 01/12/2011 | 5E2881865 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 23/11/2011 | 23/11/2011 | 3 | 23/11/2011 | 5E2873798 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08003 | ASX RESULTS OF MEETING | | | | |

| 7053A | 23/11/2011 | 23/11/2011 | 7 | 23/11/2011 | 5E2873224 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A | 23/11/2011 | 23/11/2011 | 3 | 23/11/2011 | 5E2873225 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A | 23/11/2011 | 23/11/2011 | 21 | 23/11/2011 | 5E2873226 |
|-------|------------|------------|----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A | 04/11/2011 | 04/11/2011 | 4 | 04/11/2011 | 5E2855959 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 28/10/2011 | 28/10/2011 | 8 | 28/10/2011 | 5E2849970 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 25/10/2011 | 25/10/2011 | 18 | 25/10/2011 | 5E2844465 |
|-------|------------|------------|----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |

| 7053A | 21/10/2011 | 21/10/2011 | 10 | 21/10/2011 | 5E2842863 |
|-------|------------|------------|----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08001 | ASX NOTICE OF ANNUAL MEETING | | | | |
| 08004 | ASX PROXY FORM | | | | |

| 7053A | 21/10/2011 | 21/10/2011 | 1 | 21/10/2011 | 5E2841507 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 14/10/2011 | 14/10/2011 | 2 | 14/10/2011 | 5E2835882 |
|-------|------------|------------|---|------------|-----------|

| 7053A | | | | | |
|---|---|---|---|---|---|
| 7053A | | | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | |
| 11001 | | | | ASX PROGRESS REPORT | |

| 7053A | 13/10/2011 | 13/10/2011 | 1 | 13/10/2011 | 5E2834975 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 13/10/2011 | 13/10/2011 | 1 | 13/10/2011 | 5E2834911 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 07/10/2011 | 07/10/2011 | 3 | 07/10/2011 | 5E2830965 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 30/09/2011 | 30/09/2011 | 146 | 30/09/2011 | 5E2825397 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03001 | ASX ANNUAL REPORT | | | | |
| 03002 | ASX TOP 20 SHAREHOLDERS | | | | |
| 03011 | ASX ASC ANNUAL AUDITED ACCOUNTS | | | | |
| 03012 | ASX ASC ANNUAL AUDIT REVIEW | | | | |
| 03013 | ASX ASC ANNUAL DIRECTOR'S STATEMENT | | | | |
| 03020 | FULL YEAR ACCOUNTS | | | | |

| 7053A | 26/09/2011 | 26/09/2011 | 1 | 26/09/2011 | 5E2821331 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02006 | ASX SHAREHOLDER DETAILS - OTHER | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |

| 7053A | 26/09/2011 | 26/09/2011 | 6 | 26/09/2011 | 5E2821311 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 26/09/2011 | 26/09/2011 | 1 | 26/09/2011 | 5E2821045 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| 7053A | 07/09/2011 | 07/09/2011 | 3 | 07/09/2011 | 5E2805500 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 31/08/2011 | 31/08/2011 | 2 | 31/08/2011 | 5E2798402 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 25/08/2011 | 25/08/2011 | 38 | 25/08/2011 | 5E2793140 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| 7053A | 25/08/2011 | 25/08/2011 | 7 | 25/08/2011 | 5E2793137 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 25/08/2011 | 25/08/2011 | 16 | 25/08/2011 | 5E2793127 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |
| 7053A | 22/08/2011 | 22/08/2011 | 1 | 22/08/2011 | 5E2789988 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 7053A | 04/08/2011 | 04/08/2011 | 3 | 04/08/2011 | 5E2779764 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 484 | 13/07/2011 | 13/07/2011 | 2 | 13/07/2011 | 7E3810618 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |
| 484 | 13/07/2011 | 13/07/2011 | 2 | 13/07/2011 | 7E3809052 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |
| 7053A | 11/07/2011 | 11/07/2011 | 1 | 11/07/2011 | 5E2758420 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 7053A | 07/07/2011 | 07/07/2011 | 1 | 07/07/2011 | 5E2755399 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |
| 7053A | 29/06/2011 | 29/06/2011 | 4 | 29/06/2011 | 5E2745243 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 7053A | 14/06/2011 | 14/06/2011 | 2 | 14/06/2011 | 5E2726276 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 7053A | 07/06/2011 | 07/06/2011 | 3 | 07/06/2011 | 5E2720957 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 7053A | 27/05/2011 | 27/05/2011 | 4 | 27/05/2011 | 5E2711944 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 7053A | 24/05/2011 | 24/05/2011 | 3 | 24/05/2011 | 5E2708349 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 7053A | 16/05/2011 | 16/05/2011 | 2 | 16/05/2011 | 5E2701890 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 11/05/2011 | 11/05/2011 | 2 | 11/05/2011 | 5E2697907 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 06/05/2011 | 06/05/2011 | 17 | 06/05/2011 | 5E2695427 |
|-------|------------|------------|----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 04/05/2011 | 04/05/2011 | 2 | 04/05/2011 | 5E2692272 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 29/04/2011 | 29/04/2011 | 7 | 29/04/2011 | 5E2689199 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 29/04/2011 | 29/04/2011 | 2 | 29/04/2011 | 5E2687863 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 484 | 08/04/2011 | 08/04/2011 | 2 | 08/04/2011 | 7E3596374 |
|-----|------------|------------|---|------------|-----------|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 08/04/2011 | 08/04/2011 | 2 | 08/04/2011 | 5E2671489 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02007 | ASX SECTION 205G NOTICE - DIRECTOR'S INTERESTS | | | | |

| 7053A | 07/04/2011 | 07/04/2011 | 1 | 07/04/2011 | 5E2670667 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02006 | ASX SHAREHOLDER DETAILS - OTHER | | | | |

| 7053A | 07/04/2011 | 07/04/2011 | 1 | 07/04/2011 | 5E2670185 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 04/04/2011 | 04/04/2011 | 1 | 04/04/2011 | 5E2666376 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 01/04/2011 | 01/04/2011 | 7 | 01/04/2011 | 5E2665114 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 31/03/2011 | 31/03/2011 | 2 | 31/03/2011 | 5E2663936 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 29/03/2011 | 29/03/2011 | 21 | 29/03/2011 | 5E2660184 |
|-------|------------|------------|----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02001 | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 23/03/2011 | 23/03/2011 | 6 | 23/03/2011 | 5E2655674 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 23/03/2011 | 23/03/2011 | 1 | 23/03/2011 | 5E2655064 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 21/03/2011 | 21/03/2011 | 1 | 21/03/2011 | 5E2652467 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02006 | ASX SHAREHOLDER DETAILS - OTHER | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 992 | 11/03/2011 | 17/03/2011 | 1 | 07/03/2011 | 027285718 |
|---|---|---|---|---|---|
| 992 | NOTIFICATION OF CHANGE OF PLACE OF INSPECTION OF BOOKS KEPT ON COMPUTER | | | | |

| 909 | 11/03/2011 | 17/03/2011 | 1 | 07/03/2011 | 027285717 |
|---|---|---|---|---|---|
| 909 | NOTICE OF ADDRESS OF BRANCH REGISTER | | | | |

| 7053A | 08/03/2011 | 08/03/2011 | 1 | 08/03/2011 | 5E2641884 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02006 | ASX SHAREHOLDER DETAILS - OTHER | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 07/03/2011 | 07/03/2011 | 3 | 07/03/2011 | 5E2641059 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12004 | ASX DETAILS PF SHARE REGISTRY ADDRESS | | | | |

| 7053A | 02/03/2011 | 02/03/2011 | 2 | 02/03/2011 | 5E2637689 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 02/03/2011 | 02/03/2011 | 3 | 02/03/2011 | 5E2637692 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 24/02/2011 | 24/02/2011 | 2 | 24/02/2011 | 5E2632235 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 24/02/2011 | 24/02/2011 | 3 | 24/02/2011 | 5E2632241 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 23/02/2011 | 23/02/2011 | 35 | 23/02/2011 | 5E2630763 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 23/02/2011 | 23/02/2011 | 23 | 23/02/2011 | 5E2630755 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| 03009 | ASX HALF-YEARLY AUDIT REVIEW | | | | |

| 03010 | ASX HALF-YEARLY DIRECTOR'S STATEMENT |
| 03015 | ASX ASC HALF-YEARLY AUDITED ACCOUNTS |
| 03019 | HALF YEARLY REPORT AND HALF YEAR ACCOUNTS |

| 7053A | 23/02/2011 | 23/02/2011 | 6 | 23/02/2011 | 5E2630758 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 03004 | ASX HALF-YEARLY REPORT |

| 7053A | 22/02/2011 | 22/02/2011 | 6 | 22/02/2011 | 5E2630469 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER |

| 7053A | 21/02/2011 | 21/02/2011 | 1 | 21/02/2011 | 5E2629155 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02006 | ASX SHAREHOLDER DETAILS - OTHER |
| 11002 | ASX PROGRESS REPORT - OTHER |

| 7053A | 21/02/2011 | 21/02/2011 | 1 | 21/02/2011 | 5E2628593 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02006 | ASX SHAREHOLDER DETAILS - OTHER |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER |

| 7053A | 03/02/2011 | 03/02/2011 | 5 | 03/02/2011 | 5E2615716 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER |

| 7053A | 03/02/2011 | 03/02/2011 | 1 | 03/02/2011 | 5E2615232 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 11001 | ASX PROGRESS REPORT |

| 7053A | 03/02/2011 | 03/02/2011 | 1 | 03/02/2011 | 5E2615088 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 11001 | ASX PROGRESS REPORT |

| 484 | 27/01/2011 | 27/01/2011 | 2 | 27/01/2011 | 7E3436831 |
| 484 | CHANGE TO COMPANY DETAILS |
| 484O | CHANGES TO SHARE STRUCTURE |
| 484G | NOTIFICATION OF SHARE ISSUE |

| 7053A | 25/01/2011 | 25/01/2011 | 1 | 25/01/2011 | 5E2607793 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 03014 | ASX PERIODIC REPORTS - OTHER |

| 7053A | 24/01/2011 | 24/01/2011 | 6 | 24/01/2011 | 5E2607527 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02001 | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER |

| 7053A | 24/01/2011 | 24/01/2011 | 1 | 24/01/2011 | 5E2607504 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02003 | ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER |

| 7053A | 21/01/2011 | 21/01/2011 | 1 | 21/01/2011 | 5E2605798 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02006 | ASX SHAREHOLDER DETAILS - OTHER |

07003          ASX OTHER

7053A          20/01/2011      20/01/2011         1         20/01/2011      5E2605676
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07001          ASX ASSET ACQUISITION

7053A          20/01/2011      20/01/2011         1         20/01/2011      5E2605636
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
07001          ASX ASSET ACQUISITION

7053A          10/01/2011      10/01/2011         2         10/01/2011      5E2597998
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT

7053A          10/01/2011      10/01/2011         2         10/01/2011      5E2597984
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT

7053A          07/01/2011      07/01/2011         1         07/01/2011      5E2597307
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12008          ASX COMPANY ADMINISTRATION - OTHER

7053A          23/12/2010      23/12/2010         3         23/12/2010      5E2592283
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014          ASX PERIODIC REPORTS - OTHER

7053A          22/12/2010      22/12/2010         8         22/12/2010      5E2591630
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
14013          TRADING POLICY

7053A          21/12/2010      21/12/2010         1         21/12/2010      5E2589358
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT
12008          ASX COMPANY ADMINISTRATION - OTHER

7053A          21/12/2010      21/12/2010         1         21/12/2010      5E2589360
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT
12008          ASX COMPANY ADMINISTRATION - OTHER

7053A          21/12/2010      21/12/2010         1         21/12/2010      5E2588955
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12008          ASX COMPANY ADMINISTRATION - OTHER

7053A          16/12/2010      16/12/2010         2         16/12/2010      5E2584900
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT
12008          ASX COMPANY ADMINISTRATION - OTHER

7053A          16/12/2010      16/12/2010         1         16/12/2010      5E2584905
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT

7053A          16/12/2010      16/12/2010         1         16/12/2010      5E2584858

| 7053A  | | | | | |
| DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | | |
| 11001  | ASX PROGRESS REPORT | | | | |
| 12008  | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A  | 16/12/2010 | 16/12/2010 | 1 | 16/12/2010 | 5E2584873 |
| 7053A  | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001  | ASX PROGRESS REPORT | | | | |

| 7053A  | 14/12/2010 | 14/12/2010 | 7 | 14/12/2010 | 5E2583047 |
| 7053A  | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013  | ASX - APPENDIX 3B | | | | |

| 7053A  | 29/11/2010 | 29/11/2010 | 2 | 29/11/2010 | 5E2561879 |
| 7053A  | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014  | ASX PERIODIC REPORTS - OTHER | | | | |

| 484    | 26/11/2010 | 26/11/2010 | 2 | 26/11/2010 | 7E3323924 |
| 484E   | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A  | 26/11/2010 | 26/11/2010 | 2 | 26/11/2010 | 5E2559780 |
| 7053A  | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010  | ASX INITIAL DIRECTOR'S INT. NOTICE X5& FINAL DIRECTOR'S INT. | | | | |

| 7053A  | 24/11/2010 | 24/11/2010 | 2 | 24/11/2010 | 5E2556665 |
| 7053A  | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08003  | ASX RESULTS OF MEETING | | | | |

| 7053A  | 24/11/2010 | 24/11/2010 | 6 | 24/11/2010 | 5E2556281 |
| 7053A  | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014  | ASX PERIODIC REPORTS - OTHER | | | | |
| 15002  | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A  | 24/11/2010 | 24/11/2010 | 4 | 24/11/2010 | 5E2556282 |
| 7053A  | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002  | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A  | 24/11/2010 | 24/11/2010 | 1 | 24/11/2010 | 5E2556283 |
| 7053A  | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001  | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A  | 24/11/2010 | 24/11/2010 | 9 | 24/11/2010 | 5E2556240 |
| 7053A  | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002  | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A  | 18/11/2010 | 18/11/2010 | 2 | 18/11/2010 | 5E2549891 |
| 7053A  | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001  | ASX PROGRESS REPORT | | | | |

| 484    | 28/10/2010 | 28/10/2010 | 2 | 28/10/2010 | 7E3259393 |
| 484A1  | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS | | | | |

| 7053A  | 22/10/2010 | 22/10/2010 | 10 | 22/10/2010 | 5E2522199 |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 08001 | | ASX NOTICE OF ANNUAL MEETING | | | |
| 08004 | | ASX PROXY FORM | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 22/10/2010 | 22/10/2010 | 2 | 22/10/2010 | 5E2522068 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 03014 | | ASX PERIODIC REPORTS - OTHER | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 11/10/2010 | 11/10/2010 | 1 | 11/10/2010 | 5E2507448 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 03014 | | ASX PERIODIC REPORTS - OTHER | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 30/09/2010 | 30/09/2010 | 92 | 30/09/2010 | 5E2495560 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 03001 | | ASX ANNUAL REPORT | | | |
| 03002 | | ASX TOP 20 SHAREHOLDERS | | | |
| 03011 | | ASX ASC ANNUAL AUDITED ACCOUNTS | | | |
| 03012 | | ASX ASC ANNUAL AUDIT REVIEW | | | |
| 03013 | | ASX ASC ANNUAL DIRECTOR'S STATEMENT | | | |
| 03020 | | FULL YEAR ACCOUNTS | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 27/09/2010 | 27/09/2010 | 3 | 27/09/2010 | 5E2491005 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 02001 | | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 23/09/2010 | 23/09/2010 | 2 | 23/09/2010 | 5E2488044 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 03014 | | ASX PERIODIC REPORTS - OTHER | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 23/09/2010 | 23/09/2010 | 1 | 23/09/2010 | 5E2487074 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 11001 | | ASX PROGRESS REPORT | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 23/09/2010 | 23/09/2010 | 1 | 23/09/2010 | 5E2487017 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 11001 | | ASX PROGRESS REPORT | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 15/09/2010 | 15/09/2010 | 2 | 15/09/2010 | 5E2479547 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 02009 | | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 10/09/2010 | 10/09/2010 | 1 | 10/09/2010 | 5E2473854 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 11001 | | ASX PROGRESS REPORT | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 10/09/2010 | 10/09/2010 | 1 | 10/09/2010 | 5E2473831 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 11001 | | ASX PROGRESS REPORT | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 10/09/2010 | 10/09/2010 | 2 | 10/09/2010 | 5E2473787 |
| 7053A | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | |
| 11001 | | ASX PROGRESS REPORT | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 09/09/2010 | 09/09/2010 | 1 | 09/09/2010 | 5E2472314 |

| 7053A | | | | | |
| 11001 | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX PROGRESS REPORT | | | | |

| 7053A | 02/09/2010 | 02/09/2010 | 2 | 02/09/2010 | 5E2466087 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02007 | ASX SECTION 205G NOTICE - DIRECTOR'S INTERESTS | | | | |

| 7053A | 02/09/2010 | 02/09/2010 | 2 | 02/09/2010 | 5E2466089 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 484 | 01/09/2010 | 01/09/2010 | 2 | 01/09/2010 | 7E3143706 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A | | | | |
| | COMPANY OFFICEHOLDER | | | | |

| 7053A | 01/09/2010 | 01/09/2010 | 1 | 01/09/2010 | 5E2463654 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 30/08/2010 | 30/08/2010 | 2 | 30/08/2010 | 5E2461566 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 27/08/2010 | 27/08/2010 | 2 | 27/08/2010 | 5E2459950 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 27/08/2010 | 27/08/2010 | 2 | 27/08/2010 | 5E2459910 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 27/08/2010 | 27/08/2010 | 2 | 27/08/2010 | 5E2459562 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 27/08/2010 | 27/08/2010 | 2 | 27/08/2010 | 5E2459568 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 26/08/2010 | 26/08/2010 | 4 | 26/08/2010 | 5E2457644 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| 7053A | 26/08/2010 | 26/08/2010 | 3 | 26/08/2010 | 5E2457645 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 26/08/2010 | 26/08/2010 | 18 | 26/08/2010 | 5E2457646 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| 7053A | 26/08/2010 | 26/08/2010 | 1 | 26/08/2010 | 5E2457650 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 26/08/2010 | 26/08/2010 | 16 | 26/08/2010 | 5E2457623 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| 7053A | 16/08/2010 | 16/08/2010 | 2 | 16/08/2010 | 5E2447707 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 16/08/2010 | 16/08/2010 | 3 | 16/08/2010 | 5E2447075 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 16/07/2010 | 16/07/2010 | 1 | 16/07/2010 | 5E2422546 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02006 | ASX SHAREHOLDER DETAILS - OTHER | | | | |

| 7053A | 09/07/2010 | 09/07/2010 | 2 | 09/07/2010 | 5E2417282 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX INITIAL DIRECTOR'S INT. NOTICE X5& FINAL DIRECTOR'S INT. | | | | |

| 484 | 07/07/2010 | 07/07/2010 | 2 | 07/07/2010 | 7E3021429 |
|---|---|---|---|---|---|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 06/07/2010 | 06/07/2010 | 1 | 06/07/2010 | 5E2413265 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 30/06/2010 | 30/06/2010 | 2 | 30/06/2010 | 5E2408269 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 484 | 10/06/2010 | 10/06/2010 | 2 | 10/06/2010 | 7E2954688 |
|---|---|---|---|---|---|
| 484A1 | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS | | | | |

| 7053A | 28/05/2010 | 28/05/2010 | 1 | 28/05/2010 | 5E2376081 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 27/05/2010 | 27/05/2010 | 7 | 27/05/2010 | 5E2375902 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02003 | ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 27/05/2010 | 27/05/2010 | 3 | 27/05/2010 | 5E2374927 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 14/05/2010 | 14/05/2010 | 2 | 14/05/2010 | 5E2366632 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02007 | ASX SECTION 205G NOTICE - DIRECTOR'S INTERESTS | | | | |

| 484 | 12/05/2010 | 12/05/2010 | 2 | 12/05/2010 | 7E2886600 |
|---|---|---|---|---|---|

484E          CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
              COMPANY OFFICEHOLDER


7053A          07/05/2010     07/05/2010      3       07/05/2010     5E2361648
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12008          ASX COMPANY ADMINISTRATION - OTHER


7053A          03/05/2010     03/05/2010      2       03/05/2010     5E2357848
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014          ASX PERIODIC REPORTS - OTHER


7053A          03/05/2010     03/05/2010      3       03/05/2010     5E2357519
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT


7053A          03/05/2010     03/05/2010      3       03/05/2010     5E2357521
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT


7053A          28/04/2010     28/04/2010      1       28/04/2010     5E2353733
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT


7053A          28/04/2010     28/04/2010      1       28/04/2010     5E2353734
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT


7053A          19/04/2010     19/04/2010      1       19/04/2010     5E2348122
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02003          ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER


7053A          12/04/2010     12/04/2010      7       12/04/2010     5E2343651
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013          ASX - APPENDIX 3B


7053A          01/04/2010     01/04/2010      1       01/04/2010     5E2338632
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT


7053A          26/03/2010     26/03/2010      2       26/03/2010     5E2334989
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014          ASX PERIODIC REPORTS - OTHER


7053A          19/03/2010     19/03/2010      7       19/03/2010     5E2330717
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER


7053A          02/03/2010     02/03/2010      2       02/03/2010     5E2316317
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001          ASX DIRECTOR APPOINTMENT/RESIGNATION


7053A          25/02/2010     25/02/2010      18      25/02/2010     5E2313606
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02001          ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER

| 7053A | 24/02/2010 | 24/02/2010 | 2 | 24/02/2010 | 5E2311963 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 24/02/2010 | 24/02/2010 | 2 | 24/02/2010 | 5E2311965 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 24/02/2010 | 24/02/2010 | 23 | 24/02/2010 | 5E2311167 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| 03009 | ASX HALF-YEARLY AUDIT REVIEW | | | | |
| 03010 | ASX HALF-YEARLY DIRECTOR'S STATEMENT | | | | |
| 03015 | ASX ASC HALF-YEARLY AUDITED ACCOUNTS | | | | |
| 03019 | HALF YEARLY REPORT AND HALF YEAR ACCOUNTS | | | | |

| 7053A | 24/02/2010 | 24/02/2010 | 4 | 24/02/2010 | 5E2311168 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 24/02/2010 | 24/02/2010 | 22 | 24/02/2010 | 5E2311169 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 04/02/2010 | 04/02/2010 | 1 | 04/02/2010 | 5E2295915 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 23/12/2009 | 23/12/2009 | 2 | 23/12/2009 | 5E2273130 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 10/12/2009 | 10/12/2009 | 1 | 10/12/2009 | 5E2264481 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 30/11/2009 | 30/11/2009 | 3 | 30/11/2009 | 5E2256805 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 26/11/2009 | 26/11/2009 | 1 | 26/11/2009 | 5E2254346 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08003 | ASX RESULTS OF MEETING | | | | |

| 7053A | 26/11/2009 | 26/11/2009 | 2 | 26/11/2009 | 5E2254074 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A | 26/11/2009 | 26/11/2009 | 16 | 26/11/2009 | 5E2254075 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A | 20/11/2009 | 20/11/2009 | 1 | 20/11/2009 | 5E2249568 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08006 | ASX NOTICE OF MEETING - OTHER | | | | |

| 7053A | 19/11/2009 | 19/11/2009 | 3 | 19/11/2009 | 5E2248822 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02001 | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | | |

| 6074 | 19/11/2009 | 02/07/2010 | 1 | 13/11/2009 | 025142220 |
|---|---|---|---|---|---|
| 6074A | NOTICE OF PLACE AT WHICH REGISTER OF INFORMATION ABOUT RELEVANT INTERESTS IS KEPT - S672DA(4) NOTICE REGARDING LOCATION OF REGISTER OF RELEVANT INTERESTS - LISTED COMPANY - S672DA(4) | | | | |

| 484 | 11/11/2009 | 11/11/2009 | 0 | 11/11/2009 | 7E2538112 |
|---|---|---|---|---|---|
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |

| 7053A | 11/11/2009 | 11/11/2009 | 1 | 11/11/2009 | 5E2241712 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02003 | ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 02/11/2009 | 02/11/2009 | 2 | 02/11/2009 | 5E2235627 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 30/10/2009 | 30/10/2009 | 2 | 30/10/2009 | 5E2234035 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 26/10/2009 | 26/10/2009 | 6 | 26/10/2009 | 5E2229256 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08001 | ASX NOTICE OF ANNUAL MEETING | | | | |
| 08004 | ASX PROXY FORM | | | | |

| 7053A | 02/10/2009 | 02/10/2009 | 8 | 02/10/2009 | 5E2212034 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 30/09/2009 | 30/09/2009 | 108 | 30/09/2009 | 5E2209857 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03001 | ASX ANNUAL REPORT | | | | |
| 03002 | ASX TOP 20 SHAREHOLDERS | | | | |
| 03011 | ASX ASC ANNUAL AUDITED ACCOUNTS | | | | |
| 03012 | ASX ASC ANNUAL AUDIT REVIEW | | | | |
| 03013 | ASX ASC ANNUAL DIRECTOR'S STATEMENT | | | | |
| 03020 | FULL YEAR ACCOUNTS | | | | |

| 7053A | 30/09/2009 | 30/09/2009 | 1 | 30/09/2009 | 5E2209337 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |

| 7053A | 30/09/2009 | 30/09/2009 | 7 | 30/09/2009 | 5E2209332 |
|---|---|---|---|---|---|

| 7053A | | | | | |
|---|---|---|---|---|---|
| 06013 | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX - APPENDIX 3B | | | | |
| | | | | | |
| 7053A | 30/09/2009 | 30/09/2009 | 3 | 30/09/2009 | 5E2209217 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 28/09/2009 | 28/09/2009 | 3 | 28/09/2009 | 5E2207446 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02001 | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 484 | 16/09/2009 | 16/09/2009 | 2 | 16/09/2009 | 7E2434621 |
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |
| | | | | | |
| 7053A | 14/09/2009 | 14/09/2009 | 13 | 14/09/2009 | 5E2197721 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 10/09/2009 | 10/09/2009 | 1 | 10/09/2009 | 5E2195946 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02003 | ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 7053A | 08/09/2009 | 08/09/2009 | 8 | 08/09/2009 | 5E2193534 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |
| | | | | | |
| 7053A | 08/09/2009 | 08/09/2009 | 1 | 08/09/2009 | 5E2193538 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06003 | ASX PLACEMENT | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |
| | | | | | |
| 7053A | 08/09/2009 | 08/09/2009 | 1 | 08/09/2009 | 5E2193505 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |
| | | | | | |
| 7053A | 03/09/2009 | 03/09/2009 | 2 | 03/09/2009 | 5E2191090 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 03/09/2009 | 03/09/2009 | 2 | 03/09/2009 | 5E2190487 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| | | | | | |
| 7053A | 27/08/2009 | 27/08/2009 | 18 | 27/08/2009 | 5E2184639 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |
| | | | | | |
| 7053A | 27/08/2009 | 27/08/2009 | 4 | 27/08/2009 | 5E2184640 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |
| | | | | | |
| 7053A | 17/08/2009 | 17/08/2009 | 3 | 17/08/2009 | 5E2175756 |

| 7053A | | | | | |
|---|---|---|---|---|---|
| 02001 | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 14/08/2009 | 14/08/2009 | 4 | 14/08/2009 | 5E2174579 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 17003 | ASX RESPONSE TO ASX QUERY | | | | |

| 7053A | 07/08/2009 | 07/08/2009 | 1 | 07/08/2009 | 5E2170053 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06003 | ASX PLACEMENT | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |

| 7053A | 06/08/2009 | 06/08/2009 | 8 | 06/08/2009 | 5E2169518 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 06/08/2009 | 06/08/2009 | 3 | 06/08/2009 | 5E2169414 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 31/07/2009 | 31/07/2009 | 51 | 31/07/2009 | 5E2164819 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| 06010 | ASX PROSPECTUS | | | | |

| 7053A | 31/07/2009 | 31/07/2009 | 3 | 31/07/2009 | 5E2164822 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| 16002 | ASX LETTER TO SHAREHOLDERS | | | | |

| 7053A | 29/07/2009 | 29/07/2009 | 2 | 29/07/2009 | 5E2162773 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| 09010 | ASX STOCK EXCHANGE ANNOUNCEMENT - OTHER | | | | |

| 7053A | 29/07/2009 | 29/07/2009 | 3 | 29/07/2009 | 5E2162553 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06003 | ASX PLACEMENT | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| 09014 | ASX TRADING HALT LIFTED | | | | |

| 7053A | 27/07/2009 | 27/07/2009 | 7 | 27/07/2009 | 5E2160218 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 06003 | ASX PLACEMENT | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 27/07/2009 | 27/07/2009 | 36 | 27/07/2009 | 5E2160220 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06003 | ASX PLACEMENT | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |

| 7053A | 27/07/2009 | 27/07/2009 | 2 | 27/07/2009 | 5E2160221 |
|---|---|---|---|---|---|

| 7053A | | | | | |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06003 | ASX PLACEMENT | | | | |
| 06008 | ASX NON-RENOUNCEABLE ISSUE | | | | |
| | | | | | |
| 7053A | 27/07/2009 | 27/07/2009 | 8 | 27/07/2009 | 5E2160222 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |
| | | | | | |
| 7053A | 27/07/2009 | 27/07/2009 | 2 | 27/07/2009 | 5E2160201 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09007 | ASX TRADING HALT | | | | |
| | | | | | |
| 668 | 23/07/2009 | 24/08/2009 | 4 | 23/07/2009 | 025144460 |
| 668 | APPROVAL OF FOREIGN HOLDER NOMINEE | | | | |
| | | | | | |
| 7053A | 13/07/2009 | 13/07/2009 | 1 | 13/07/2009 | 5E2149673 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |
| 09014 | ASX TRADING HALT LIFTED | | | | |
| | | | | | |
| 7053A | 13/07/2009 | 13/07/2009 | 1 | 13/07/2009 | 5E2149309 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09007 | ASX TRADING HALT | | | | |
| | | | | | |
| 7053A | 13/07/2009 | 13/07/2009 | 1 | 13/07/2009 | 5E2149175 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09007 | ASX TRADING HALT | | | | |
| | | | | | |
| 7053A | 09/07/2009 | 09/07/2009 | 2 | 09/07/2009 | 5E2146965 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| | | | | | |
| 7053A | 29/06/2009 | 29/06/2009 | 2 | 29/06/2009 | 5E2138116 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 484 | 18/06/2009 | 18/06/2009 | 2 | 18/06/2009 | 7E2251962 |
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |
| | | | | | |
| 7053A | 11/06/2009 | 11/06/2009 | 7 | 11/06/2009 | 5E2126111 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |
| | | | | | |
| 7053A | 11/06/2009 | 11/06/2009 | 2 | 11/06/2009 | 5E2126114 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 01/06/2009 | 01/06/2009 | 2 | 01/06/2009 | 5E2119559 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 484 | 29/05/2009 | 29/05/2009 | 2 | 29/05/2009 | 7E2214004 |
|---|---|---|---|---|---|
| 484A1 | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS | | | | |

| 7053A | 27/05/2009 | 27/05/2009 | 7 | 27/05/2009 | 5E2116549 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 22/05/2009 | 22/05/2009 | 3 | 22/05/2009 | 5E2113380 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 01/05/2009 | 01/05/2009 | 3 | 01/05/2009 | 5E2099014 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 23/04/2009 | 23/04/2009 | 1 | 23/04/2009 | 5E2094057 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 30/03/2009 | 30/03/2009 | 3 | 30/03/2009 | 5E2081969 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 23/03/2009 | 23/03/2009 | 1 | 23/03/2009 | 5E2078162 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |

| 7053A | 16/03/2009 | 16/03/2009 | 2 | 16/03/2009 | 5E2073969 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 13/03/2009 | 13/03/2009 | 4 | 13/03/2009 | 5E2072711 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 17003 | ASX RESPONSE TO ASX QUERY | | | | |

| 7053A | 02/03/2009 | 02/03/2009 | 1 | 02/03/2009 | 5E2065223 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 23/02/2009 | 23/02/2009 | 2 | 23/02/2009 | 5E2060503 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 23/02/2009 | 23/02/2009 | 4 | 23/02/2009 | 5E2060468 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 23/02/2009 | 23/02/2009 | 16 | 23/02/2009 | 5E2060473 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 23/02/2009 | 23/02/2009 | 21 | 23/02/2009 | 5E2060455 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| 03009 | ASX HALF-YEARLY AUDIT REVIEW | | | | |
| 03010 | ASX HALF-YEARLY DIRECTOR'S STATEMENT | | | | |
| 03015 | ASX ASC HALF-YEARLY AUDITED ACCOUNTS | | | | |
| 03019 | HALF YEARLY REPORT AND HALF YEAR ACCOUNTS | | | | |

| 7053A | 17/02/2009 | 17/02/2009 | 1 | 17/02/2009 | 5E2057507 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 484 | 17/02/2009 | 17/02/2009 | 2 | 17/02/2009 | 7E2041226 |
|---|---|---|---|---|---|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 29/12/2008 | 29/12/2008 | 2 | 29/12/2008 | 5E2032302 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 17/12/2008 | 17/12/2008 | 2 | 17/12/2008 | 5E2027002 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 16/12/2008 | 16/12/2008 | 3 | 16/12/2008 | 5E2026500 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 17003 | ASX RESPONSE TO ASX QUERY | | | | |

| 7053A | 15/12/2008 | 15/12/2008 | 2 | 15/12/2008 | 5E2025732 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02007 | ASX SECTION 205G NOTICE - DIRECTOR'S INTERESTS | | | | |

| 484 | 09/12/2008 | 09/12/2008 | 2 | 09/12/2008 | 7E1941253 |
|---|---|---|---|---|---|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 28/11/2008 | 28/11/2008 | 2 | 28/11/2008 | 5E2017061 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08003 | ASX RESULTS OF MEETING | | | | |

| 7053A | 28/11/2008 | 28/11/2008 | 1 | 28/11/2008 | 5E2017063 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 28/11/2008 | 28/11/2008 | 33 | 28/11/2008 | 5E2016613 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A | 28/11/2008 | 28/11/2008 | 2 | 28/11/2008 | 5E2016611 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A | 27/11/2008 | 27/11/2008 | 2 | 27/11/2008 | 5E2016011 |
|---|---|---|---|---|---|

| 7053A | | | | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | |
| 03014 | | | | ASX PERIODIC REPORTS - OTHER | |

| 7053A | 10/11/2008 | 10/11/2008 | 2 | 10/11/2008 | 5E2004875 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14012 | STANDARD & POOR'S ANNOUNCEMENT NRMA S&P/ASX INDEX STATUS | | | | |

| 7053A | 28/10/2008 | 28/10/2008 | 7 | 28/10/2008 | 5E1996699 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08001 | ASX NOTICE OF ANNUAL MEETING | | | | |
| 08004 | ASX PROXY FORM | | | | |

| 7053A | 21/10/2008 | 21/10/2008 | 2 | 21/10/2008 | 5E1991533 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 03/10/2008 | 03/10/2008 | 1 | 03/10/2008 | 5E1981774 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08001 | ASX NOTICE OF ANNUAL MEETING | | | | |

| 7053A | 02/10/2008 | 02/10/2008 | 1 | 02/10/2008 | 5E1980992 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 30/09/2008 | 30/09/2008 | 81 | 30/09/2008 | 5E1979356 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03001 | ASX ANNUAL REPORT | | | | |
| 03002 | ASX TOP 20 SHAREHOLDERS | | | | |
| 03011 | ASX ASC ANNUAL AUDITED ACCOUNTS | | | | |
| 03012 | ASX ASC ANNUAL AUDIT REVIEW | | | | |
| 03013 | ASX ASC ANNUAL DIRECTOR'S STATEMENT | | | | |
| 03020 | FULL YEAR ACCOUNTS | | | | |

| 7053A | 26/09/2008 | 26/09/2008 | 2 | 26/09/2008 | 5E1976783 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 24/09/2008 | 24/09/2008 | 2 | 24/09/2008 | 5E1975182 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02007 | ASX SECTION 205G NOTICE - DIRECTOR'S INTERESTS | | | | |

| 7053A | 23/09/2008 | 23/09/2008 | 8 | 23/09/2008 | 5E1974408 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02003 | ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 22/09/2008 | 22/09/2008 | 1 | 22/09/2008 | 5E1973302 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 01/09/2008 | 01/09/2008 | 13 | 01/09/2008 | 5E1963199 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02001 | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 01/09/2008 | 01/09/2008 | 6 | 01/09/2008 | 5E1963051 |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 29/08/2008 | 29/08/2008 | 14 | 29/08/2008 | 5E1962407 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 29/08/2008 | 29/08/2008 | 8 | 29/08/2008 | 5E1962416 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX INITIAL DIRECTOR'S INT. NOTICE X5& FINAL DIRECTOR'S INT. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 29/08/2008 | 29/08/2008 | 1 | 29/08/2008 | 5E1962254 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 27/08/2008 | 27/08/2008 | 1 | 27/08/2008 | 5E1960503 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 10005 | ASX DIVIDEND - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 484 | 26/08/2008 | 26/08/2008 | 3 | 26/08/2008 | 7E1776254 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 26/08/2008 | 26/08/2008 | 3 | 26/08/2008 | 5E1959524 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02003 | ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 26/08/2008 | 26/08/2008 | 1 | 26/08/2008 | 5E1959380 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 26/08/2008 | 26/08/2008 | 1 | 26/08/2008 | 5E1959381 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 26/08/2008 | 26/08/2008 | 1 | 26/08/2008 | 5E1959050 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |
| 12007 | ASX CO. SECRETARY APPOINTMENT/RESIGNATION | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 25/08/2008 | 25/08/2008 | 1 | 25/08/2008 | 5E1958164 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 484 | 22/08/2008 | 25/08/2008 | 4 | 25/08/2008 | 1F0208610 |
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484B | CHANGE OF REGISTERED ADDRESS | | | | |
| 484C | CHANGE OF PRINCIPAL PLACE OF BUSINESS (ADDRESS) | | | | |
| 484E | APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 20/08/2008 | 20/08/2008 | 1 | 20/08/2008 | 5E1956108 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12002 | ASX DETAILS OF COMPANY ADDRESS | | | | |
| 12003 | ASX DETAILS OF REGISTERED OFFICE ADDRESS | | | | |

| 7053A | 19/08/2008 | 19/08/2008 | 2 | 19/08/2008 | 5E1955135 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 19/08/2008 | 19/08/2008 | 1 | 19/08/2008 | 5E1955126 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02003 | ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 19/08/2008 | 19/08/2008 | 16 | 19/08/2008 | 5E1954827 |
|-------|------------|------------|----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| 7053A | 19/08/2008 | 19/08/2008 | 4 | 19/08/2008 | 5E1954828 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| 7053A | 19/08/2008 | 19/08/2008 | 13 | 19/08/2008 | 5E1954826 |
|-------|------------|------------|----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |

| 7053A | 28/07/2008 | 28/07/2008 | 1 | 28/07/2008 | 5E1942064 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12007 | ASX CO. SECRETARY APPOINTMENT/RESIGNATION | | | | |

| 7053A | 18/07/2008 | 18/07/2008 | 3 | 18/07/2008 | 5E1937753 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 18/07/2008 | 18/07/2008 | 2 | 18/07/2008 | 5E1937761 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX INITIAL DIRECTOR'S INT. NOTICE X5& FINAL DIRECTOR'S INT. | | | | |

| 484 | 15/07/2008 | 15/07/2008 | 2 | 15/07/2008 | 7E1711675 |
|-----|------------|------------|---|------------|-----------|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 14/07/2008 | 14/07/2008 | 2 | 14/07/2008 | 5E1933864 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02006 | ASX SHAREHOLDER DETAILS - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 14/07/2008 | 14/07/2008 | 4 | 14/07/2008 | 5E1933865 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 10005 | ASX DIVIDEND - OTHER | | | | |

| 7053A | 14/07/2008 | 14/07/2008 | 12 | 14/07/2008 | 5E1933867 |
|-------|------------|------------|----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |

| 7053A | 14/07/2008 | 14/07/2008 | 6 | 14/07/2008 | 5E1933850 |
|-------|------------|------------|---|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |

| 7053A | 01/07/2008 | 01/07/2008 | 2 | 01/07/2008 | 5E1925530 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 01/07/2008 | 01/07/2008 | 2 | 01/07/2008 | 5E1925531 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 13/06/2008 | 13/06/2008 | 2 | 13/06/2008 | 5E1913485 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 29/04/2008 | 29/04/2008 | 1 | 29/04/2008 | 5E1888275 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 22/04/2008 | 22/04/2008 | 2 | 22/04/2008 | 5E1884769 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 21/04/2008 | 21/04/2008 | 2 | 21/04/2008 | 5E1883980 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 11/04/2008 | 11/04/2008 | 2 | 11/04/2008 | 5E1880350 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 11/04/2008 | 11/04/2008 | 2 | 11/04/2008 | 5E1880353 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 04/04/2008 | 04/04/2008 | 1 | 04/04/2008 | 5E1876026 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 02/04/2008 | 02/04/2008 | 2 | 02/04/2008 | 5E1874502 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 31/03/2008 | 31/03/2008 | 3 | 31/03/2008 | 5E1872847 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 21/02/2008 | 21/02/2008 | 12 | 21/02/2008 | 5E1852490 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 20/02/2008 | 20/02/2008 | 2 | 20/02/2008 | 5E1851438 |
|---|---|---|---|---|---|

| 7053A | | | | | |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 20/02/2008 | 20/02/2008 | 1 | 20/02/2008 | 5E1851439 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 20/02/2008 | 20/02/2008 | 22 | 20/02/2008 | 5E1851355 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| 03009 | ASX HALF-YEARLY AUDIT REVIEW | | | | |
| 03010 | ASX HALF-YEARLY DIRECTOR'S STATEMENT | | | | |
| 03015 | ASX ASC HALF-YEARLY AUDITED ACCOUNTS | | | | |
| 03019 | HALF YEARLY REPORT AND HALF YEAR ACCOUNTS | | | | |
| 10001 | ASX DIVIDEND BOOKS CLOSING | | | | |
| 10002 | ASX DIVIDEND PAY DATE | | | | |
| 10003 | ASX DIVIDEND RATE | | | | |

| 7053A | 20/02/2008 | 20/02/2008 | 3 | 20/02/2008 | 5E1851361 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 20/02/2008 | 20/02/2008 | 16 | 20/02/2008 | 5E1851362 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 24/12/2007 | 24/12/2007 | 7 | 24/12/2007 | 5E1829773 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 24/12/2007 | 24/12/2007 | 2 | 24/12/2007 | 5E1829740 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 29/11/2007 | 29/11/2007 | 2 | 29/11/2007 | 5E1815862 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 30/10/2007 | 30/10/2007 | 1 | 30/10/2007 | 5E1799086 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 24/10/2007 | 24/10/2007 | 2 | 24/10/2007 | 5E1794899 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08003 | ASX RESULTS OF MEETING | | | | |

| 7053A | 24/10/2007 | 24/10/2007 | 3 | 24/10/2007 | 5E1794558 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A | 24/10/2007 | 24/10/2007 | 29 | 24/10/2007 | 5E1794560 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15001 | ASX CHAIRMAN'S ADDRESS - OTHER | | | | |

| 7053A | 12/10/2007 | 12/10/2007 | 1 | 12/10/2007 | 5E1788818 |
|---|---|---|---|---|---|

7053A DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02006 ASX SHAREHOLDER DETAILS - OTHER
07001 ASX ASSET ACQUISITION

| 484 | 09/10/2007 | 09/10/2007 | 2 | 09/10/2007 | 7E1308849 |
|---|---|---|---|---|---|

484 CHANGE TO COMPANY DETAILS
484O CHANGES TO SHARE STRUCTURE
484G NOTIFICATION OF SHARE ISSUE

| 7053A | 24/09/2007 | 24/09/2007 | 2 | 24/09/2007 | 5E1778869 |
|---|---|---|---|---|---|

7053A DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014 ASX PERIODIC REPORTS - OTHER

| 7053A | 24/09/2007 | 24/09/2007 | 72 | 24/09/2007 | 5E1778826 |
|---|---|---|---|---|---|

7053A DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03001 ASX ANNUAL REPORT
03002 ASX TOP 20 SHAREHOLDERS
03011 ASX ASC ANNUAL AUDITED ACCOUNTS
03012 ASX ASC ANNUAL AUDIT REVIEW
03013 ASX ASC ANNUAL DIRECTOR'S STATEMENT
03020 FULL YEAR ACCOUNTS
08001 ASX NOTICE OF ANNUAL MEETING
08004 ASX PROXY FORM

| 7053A | 20/09/2007 | 20/09/2007 | 4 | 20/09/2007 | 5E1777811 |
|---|---|---|---|---|---|

7053A DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009 ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 14/09/2007 | 14/09/2007 | 8 | 14/09/2007 | 5E1775459 |
|---|---|---|---|---|---|

7053A DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013 ASX - APPENDIX 3B

| 7053A | 14/09/2007 | 14/09/2007 | 2 | 14/09/2007 | 5E1775404 |
|---|---|---|---|---|---|

7053A DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009 ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 28/08/2007 | 28/08/2007 | 2 | 28/08/2007 | 5E1765884 |
|---|---|---|---|---|---|

7053A DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009 ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 28/08/2007 | 28/08/2007 | 2 | 28/08/2007 | 5E1765595 |
|---|---|---|---|---|---|

7053A DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009 ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 27/08/2007 | 27/08/2007 | 4 | 27/08/2007 | 5E1765086 |
|---|---|---|---|---|---|

7053A DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009 ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 22/08/2007 | 22/08/2007 | 2 | 22/08/2007 | 5E1762502 |
|---|---|---|---|---|---|

7053A DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014 ASX PERIODIC REPORTS - OTHER

| 7053A | 22/08/2007 | 22/08/2007 | 2 | 22/08/2007 | 5E1762503 |
|-------|-----------|-----------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 03014 | ASX PERIODIC REPORTS - OTHER ||||||

| 7053A | 21/08/2007 | 21/08/2007 | 13 | 21/08/2007 | 5E1762134 |
|-------|-----------|-----------|----|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 03003 | ASX PRELIMINARY - FINAL STATEMENT ||||||

| 7053A | 21/08/2007 | 21/08/2007 | 15 | 21/08/2007 | 5E1761578 |
|-------|-----------|-----------|----|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 03003 | ASX PRELIMINARY - FINAL STATEMENT ||||||
| 10001 | ASX DIVIDEND BOOKS CLOSING ||||||
| 10002 | ASX DIVIDEND PAY DATE ||||||
| 10003 | ASX DIVIDEND RATE ||||||

| 7053A | 21/08/2007 | 21/08/2007 | 3 | 21/08/2007 | 5E1761580 |
|-------|-----------|-----------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 03003 | ASX PRELIMINARY - FINAL STATEMENT ||||||
| 03014 | ASX PERIODIC REPORTS - OTHER ||||||

| 7053A | 21/08/2007 | 21/08/2007 | 21 | 21/08/2007 | 5E1761586 |
|-------|-----------|-----------|----|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 03003 | ASX PRELIMINARY - FINAL STATEMENT ||||||

| 484 | 23/07/2007 | 23/07/2007 | 2 | 23/07/2007 | 7E1208579 |
|-----|-----------|-----------|---|-----------|-----------|
| 484A1 | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS ||||||

| 7053A | 19/07/2007 | 19/07/2007 | 2 | 19/07/2007 | 5E1742529 |
|-------|-----------|-----------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 11001 | ASX PROGRESS REPORT ||||||

| 7053A | 16/07/2007 | 16/07/2007 | 2 | 16/07/2007 | 5E1740408 |
|-------|-----------|-----------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 07001 | ASX ASSET ACQUISITION ||||||

| 7053A | 16/07/2007 | 16/07/2007 | 2 | 16/07/2007 | 5E1740165 |
|-------|-----------|-----------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 07002 | ASX ASSET DISPOSAL ||||||
| 11001 | ASX PROGRESS REPORT ||||||

| 354 | 27/06/2007 | 28/06/2007 | 3 | 27/06/2007 | 023749658 |
|-----|-----------|-----------|---|-----------|-----------|
| 354 | EVIDENCE OF ELIGIBILITY FOR RELIEF UNDER CLASS ORDER ||||||

| 351 | 27/06/2007 | 28/06/2007 | 26 | 27/06/2007 | 023749657 |
|-----|-----------|-----------|----|-----------|-----------|
| 351 | DEED RELATING TO CLASS ORDER ||||||

| 7053A | 25/06/2007 | 25/06/2007 | 2 | 25/06/2007 | 5E1727639 |
|-------|-----------|-----------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 03014 | ASX PERIODIC REPORTS - OTHER ||||||

| 7053A | 22/06/2007 | 22/06/2007 | 1 | 22/06/2007 | 5E1726828 |
|-------|-----------|-----------|---|-----------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 11001 | ASX PROGRESS REPORT ||||||

| 7053A | 21/06/2007 | 21/06/2007 | 2 | 21/06/2007 | 5E1725781 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02007 | ASX SECTION 205G NOTICE - DIRECTOR'S INTERESTS | | | | |

| 484 | 21/06/2007 | 21/06/2007 | 13 | 21/06/2007 | 7E1158606 |
|---|---|---|---|---|---|
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |
| 484N | CHANGES TO (MEMBERS) SHARE HOLDINGS | | | | |

| 484 | 19/06/2007 | 19/06/2007 | 2 | 19/06/2007 | 7E1157913 |
|---|---|---|---|---|---|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 19/06/2007 | 19/06/2007 | 2 | 19/06/2007 | 5E1724356 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 15/06/2007 | 15/06/2007 | 7 | 15/06/2007 | 5E1723073 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 15/06/2007 | 15/06/2007 | 2 | 15/06/2007 | 5E1723076 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX INITIAL DIRECTOR'S INT. NOTICE X5& FINAL DIRECTOR'S INT. | | | | |

| 7053A | 14/06/2007 | 14/06/2007 | 1 | 14/06/2007 | 5E1722138 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 24/05/2007 | 24/05/2007 | 2 | 24/05/2007 | 5E1712062 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 23/05/2007 | 23/05/2007 | 1 | 23/05/2007 | 5E1711712 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 23/05/2007 | 23/05/2007 | 2 | 23/05/2007 | 5E1711186 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 09/05/2007 | 09/05/2007 | 3 | 09/05/2007 | 5E1704693 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 19/04/2007 | 19/04/2007 | 2 | 19/04/2007 | 5E1694250 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 03/04/2007 | 03/04/2007 | 2 | 03/04/2007 | 5E1687011 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |

| 02009 | | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | |

| 484 | 02/04/2007 | 02/04/2007 | 2 | 02/04/2007 | 7E1063908 |
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |

| 7053A | 30/03/2007 | 30/03/2007 | 7 | 30/03/2007 | 5E1685779 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 23/03/2007 | 23/03/2007 | 2 | 23/03/2007 | 5E1682281 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 21/03/2007 | 21/03/2007 | 2 | 21/03/2007 | 5E1680886 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 484 | 20/03/2007 | 20/03/2007 | 2 | 20/03/2007 | 7E1047723 |
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |

| 7053A | 20/03/2007 | 20/03/2007 | 2 | 20/03/2007 | 5E1680041 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 20/03/2007 | 20/03/2007 | 7 | 20/03/2007 | 5E1679923 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 13/03/2007 | 13/03/2007 | 7 | 13/03/2007 | 5E1676556 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 07/03/2007 | 07/03/2007 | 4 | 07/03/2007 | 5E1673995 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 01/03/2007 | 01/03/2007 | 7 | 01/03/2007 | 5E1671435 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 26/02/2007 | 26/02/2007 | 3 | 26/02/2007 | 5E1668252 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 22/02/2007 | 22/02/2007 | 7 | 22/02/2007 | 5E1666583 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 22/02/2007 | 22/02/2007 | 2 | 22/02/2007 | 5E1665962 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |

| 03014 | ASX PERIODIC REPORTS - OTHER |
| 11001 | ASX PROGRESS REPORT |

| 7053A | 22/02/2007 | 22/02/2007 | 1 | 22/02/2007 | 5E1665963 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 03014 | ASX PERIODIC REPORTS - OTHER |

| 7053A | 20/02/2007 | 20/02/2007 | 27 | 20/02/2007 | 5E1664155 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 03004 | ASX HALF-YEARLY REPORT |
| 03009 | ASX HALF-YEARLY AUDIT REVIEW |
| 03010 | ASX HALF-YEARLY DIRECTOR'S STATEMENT |
| 03015 | ASX ASC HALF-YEARLY AUDITED ACCOUNTS |
| 03019 | HALF YEARLY REPORT AND HALF YEAR ACCOUNTS |
| 10001 | ASX DIVIDEND BOOKS CLOSING |
| 10002 | ASX DIVIDEND PAY DATE |
| 10003 | ASX DIVIDEND RATE |

| 7053A | 20/02/2007 | 20/02/2007 | 4 | 20/02/2007 | 5E1664160 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 03004 | ASX HALF-YEARLY REPORT |

| 7053A | 20/02/2007 | 20/02/2007 | 14 | 20/02/2007 | 5E1664163 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 03004 | ASX HALF-YEARLY REPORT |

| 7053A | 20/02/2007 | 20/02/2007 | 18 | 20/02/2007 | 5E1664161 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 03004 | ASX HALF-YEARLY REPORT |

| 484 | 08/02/2007 | 09/02/2007 | 6 | 08/02/2007 | 023633033 |
| 484 | CHANGE TO COMPANY DETAILS |
| 484G | NOTIFICATION OF SHARE ISSUE |
| 484O | CHANGES TO SHARE STRUCTURE |

| 7053A | 05/02/2007 | 05/02/2007 | 2 | 05/02/2007 | 5E1656865 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 14001 | ASX OTHER |

| 7053A | 01/02/2007 | 01/02/2007 | 7 | 01/02/2007 | 5E1655685 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 06013 | ASX - APPENDIX 3B |

| 7053A | 19/01/2007 | 19/01/2007 | 7 | 19/01/2007 | 5E1649138 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 06013 | ASX - APPENDIX 3B |

| 7053A | 29/12/2006 | 29/12/2006 | 2 | 29/12/2006 | 5E1641479 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE |

| 7053A | 29/12/2006 | 29/12/2006 | 2 | 29/12/2006 | 5E1641454 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE |

| 7053A | 27/12/2006 | 27/12/2006 | 1 | 27/12/2006 | 5E1641056 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
08003   ASX RESULTS OF MEETING
12008   ASX COMPANY ADMINISTRATION - OTHER

| 7053A | 27/12/2006 | 27/12/2006 | 7 | 27/12/2006 | 5E1641057 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013   ASX - APPENDIX 3B

| 7053A | 19/12/2006 | 19/12/2006 | 2 | 19/12/2006 | 5E1637264 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014   ASX PERIODIC REPORTS - OTHER
11001   ASX PROGRESS REPORT

| 7053A | 13/12/2006 | 13/12/2006 | 1 | 13/12/2006 | 5E1632878 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014   ASX PERIODIC REPORTS - OTHER

| 7053A | 07/12/2006 | 07/12/2006 | 2 | 07/12/2006 | 5E1629674 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009   ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 07/12/2006 | 07/12/2006 | 3 | 07/12/2006 | 5E1629676 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02009   ASX CHANGE OF DIRECTOR'S INTEREST NOTICE

| 7053A | 28/11/2006 | 28/11/2006 | 2 | 28/11/2006 | 5E1622984 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001   ASX PROGRESS REPORT

| 7053A | 24/11/2006 | 24/11/2006 | 2 | 24/11/2006 | 5E1621365 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02007   ASX SECTION 205G NOTICE - DIRECTOR'S INTERESTS

| 7053A | 21/11/2006 | 21/11/2006 | 2 | 21/11/2006 | 5E1619250 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014   ASX PERIODIC REPORTS - OTHER

| 484 | 21/11/2006 | 21/11/2006 | 2 | 21/11/2006 | 7E0918462 |

484E   CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
        COMPANY OFFICEHOLDER

| 7053A | 21/11/2006 | 21/11/2006 | 2 | 21/11/2006 | 5E1618881 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014   ASX PERIODIC REPORTS - OTHER
11001   ASX PROGRESS REPORT

| 7053A | 21/11/2006 | 21/11/2006 | 1 | 21/11/2006 | 5E1618565 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001   ASX DIRECTOR APPOINTMENT/RESIGNATION

| 7053A | 02/11/2006 | 02/11/2006 | 2 | 02/11/2006 | 5E1608417 |

7053A   DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE

| | | | | | |
|---|---|---|---|---|---|
| 07001 | ASX ASSET ACQUISITION | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |
| | | | | | |
| 7053A | 23/10/2006 | 23/10/2006 | 3 | 23/10/2006 | 5E1599611 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08003 | ASX RESULTS OF MEETING | | | | |
| | | | | | |
| 7053A | 23/10/2006 | 23/10/2006 | 23 | 23/10/2006 | 5E1599143 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15001 | ASX CHAIRMAN'S ADDRESS - OTHER | | | | |
| | | | | | |
| 7053A | 23/10/2006 | 23/10/2006 | 2 | 23/10/2006 | 5E1599117 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 23/10/2006 | 23/10/2006 | 2 | 23/10/2006 | 5E1599120 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |
| | | | | | |
| 7053A | 18/10/2006 | 18/10/2006 | 1 | 18/10/2006 | 5E1596905 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14001 | ASX OTHER | | | | |
| | | | | | |
| 7053A | 16/10/2006 | 16/10/2006 | 1 | 16/10/2006 | 5E1594224 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |
| | | | | | |
| 7053A | 29/09/2006 | 29/09/2006 | 2 | 29/09/2006 | 5E1583049 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 27/09/2006 | 27/09/2006 | 2 | 27/09/2006 | 5E1581160 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 21/09/2006 | 21/09/2006 | 80 | 21/09/2006 | 5E1576722 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03001 | ASX ANNUAL REPORT | | | | |
| 03002 | ASX TOP 20 SHAREHOLDERS | | | | |
| 03011 | ASX ASC ANNUAL AUDITED ACCOUNTS | | | | |
| 03012 | ASX ASC ANNUAL AUDIT REVIEW | | | | |
| 03013 | ASX ASC ANNUAL DIRECTOR'S STATEMENT | | | | |
| 03020 | FULL YEAR ACCOUNTS | | | | |
| 08001 | ASX NOTICE OF ANNUAL MEETING | | | | |
| 08004 | ASX PROXY FORM | | | | |
| | | | | | |
| 484 | 19/09/2006 | 19/09/2006 | 3 | 19/09/2006 | 7E0851841 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |
| | | | | | |
| 7053A | 14/09/2006 | 14/09/2006 | 6 | 14/09/2006 | 5E1572158 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02007 | ASX SECTION 205G NOTICE - DIRECTOR'S INTERESTS | | | | |

| 7053A | 08/09/2006 | 08/09/2006 | 1 | 08/09/2006 | 5E1567741 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION ||||||

| 7053A | 23/08/2006 | 23/08/2006 | 1 | 23/08/2006 | 5E1558625 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 11001 | ASX PROGRESS REPORT ||||||

| 7053A | 23/08/2006 | 23/08/2006 | 1 | 23/08/2006 | 5E1558626 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 11001 | ASX PROGRESS REPORT ||||||

| 7053A | 23/08/2006 | 23/08/2006 | 17 | 23/08/2006 | 5E1558632 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 03014 | ASX PERIODIC REPORTS - OTHER ||||||

| 7053A | 23/08/2006 | 23/08/2006 | 27 | 23/08/2006 | 5E1558575 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 03003 | ASX PRELIMINARY - FINAL STATEMENT ||||||
| 10001 | ASX DIVIDEND BOOKS CLOSING ||||||
| 10002 | ASX DIVIDEND PAY DATE ||||||
| 10003 | ASX DIVIDEND RATE ||||||

| 7053A | 23/08/2006 | 23/08/2006 | 3 | 23/08/2006 | 5E1558578 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 03003 | ASX PRELIMINARY - FINAL STATEMENT ||||||

| 484 | 21/08/2006 | 19/09/2006 | 8 | 19/09/2006 | 023226230 |
|---|---|---|---|---|---|
| 484 | CHANGE TO COMPANY DETAILS ||||||
| 484G | NOTIFICATION OF SHARE ISSUE ||||||
| 484O | CHANGES TO SHARE STRUCTURE ||||||
| 484N | CHANGES TO (MEMBERS) SHARE HOLDINGS ||||||

| 7053A | 18/08/2006 | 18/08/2006 | 1 | 18/08/2006 | 5E1556944 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 12007 | ASX CO. SECRETARY APPOINTMENT/RESIGNATION ||||||

| 7053A | 10/08/2006 | 10/08/2006 | 1 | 10/08/2006 | 5E1554672 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 12008 | ASX COMPANY ADMINISTRATION - OTHER ||||||

| 315 | 28/07/2006 | 03/08/2006 | 1 | 25/07/2006 | 022971906 |
|---|---|---|---|---|---|
| 315A | NOTICE OF RESIGNATION OR REMOVAL OF AUDITOR RESIGNATION OF AUDITOR ||||||

| 7053A | 25/07/2006 | 25/07/2006 | 1 | 25/07/2006 | 5E1548553 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 12008 | ASX COMPANY ADMINISTRATION - OTHER ||||||

| 7053A | 30/06/2006 | 30/06/2006 | 1 | 30/06/2006 | 5E1540450 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE ||||||
| 12008 | ASX COMPANY ADMINISTRATION - OTHER ||||||

| 7053A | 23/06/2006 | 23/06/2006 | 2 | 23/06/2006 | 5E1537367 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 09/06/2006 | 09/06/2006 | 1 | 09/06/2006 | 5E1532595 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 24/05/2006 | 24/05/2006 | 2 | 24/05/2006 | 5E1527398 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14001 | ASX OTHER | | | | |

| 7053A | 24/05/2006 | 24/05/2006 | 2 | 24/05/2006 | 5E1527067 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 24/05/2006 | 24/05/2006 | 1 | 24/05/2006 | 5E1527068 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 484 | 18/05/2006 | 18/05/2006 | 3 | 18/05/2006 | 1F0115019 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 16/05/2006 | 16/05/2006 | 6 | 16/05/2006 | 5E1524050 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02007 | ASX SECTION 205G NOTICE - DIRECTOR'S INTERESTS | | | | |

| 484 | 16/05/2006 | 16/05/2006 | 4 | 16/05/2006 | 7E0707505 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 484 | 15/05/2006 | 15/05/2006 | 2 | 15/05/2006 | 7E0707429 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 7053A | 15/05/2006 | 15/05/2006 | 1 | 15/05/2006 | 5E1523790 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 15/05/2006 | 15/05/2006 | 10 | 15/05/2006 | 5E1523791 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02010 | ASX INITIAL DIRECTOR'S INT. NOTICE X5& FINAL DIRECTOR'S INT. | | | | |

| 7053A | 11/05/2006 | 11/05/2006 | 1 | 11/05/2006 | 5E1522850 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 11/05/2006 | 11/05/2006 | 4 | 11/05/2006 | 5E1522691 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| 01008 | ASX VARIATION OF TAKEOVER OFFER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 11/05/2006 | 11/05/2006 | 5 | 11/05/2006 | 5E1522436 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02001 | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 7053A | 10/05/2006 | 10/05/2006 | 14 | 10/05/2006 | 5E1522058 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 10/05/2006 | 10/05/2006 | 17 | 10/05/2006 | 5E1522060 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 10/05/2006 | 10/05/2006 | 48 | 10/05/2006 | 5E1522047 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |
| 03009 | ASX HALF-YEARLY AUDIT REVIEW | | | | |
| 03010 | ASX HALF-YEARLY DIRECTOR'S STATEMENT | | | | |
| 03015 | ASX ASC HALF-YEARLY AUDITED ACCOUNTS | | | | |
| 03019 | HALF YEARLY REPORT AND HALF YEAR ACCOUNTS | | | | |
| | | | | | |
| 7053A | 09/05/2006 | 09/05/2006 | 1 | 09/05/2006 | 5E1521519 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| | | | | | |
| 7053A | 08/05/2006 | 08/05/2006 | 9 | 08/05/2006 | 5E1521364 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |
| | | | | | |
| 7053A | 08/05/2006 | 08/05/2006 | 8 | 08/05/2006 | 5E1521346 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |
| | | | | | |
| 7053A | 05/05/2006 | 05/05/2006 | 1 | 05/05/2006 | 5E1520389 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01001 | ASX INTENTION TO MAKE A T/OVER OFFER | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| | | | | | |
| 7053A | 05/05/2006 | 05/05/2006 | 1 | 05/05/2006 | 5E1520377 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| | | | | | |
| 7053A | 01/05/2006 | 01/05/2006 | 1 | 01/05/2006 | 5E1518246 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09011 | ASX CANCELLATION OF PREVIOUS NOTICE | | | | |
| | | | | | |
| 7053A | 01/05/2006 | 01/05/2006 | 12 | 01/05/2006 | 5E1518147 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02001 | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 7053A | 01/05/2006 | 01/05/2006 | 4 | 01/05/2006 | 5E1518070 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02001 | ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 24/03/2006 | 24/03/2006 | 2 | 24/03/2006 | 5E1503214 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 22/03/2006 | 22/03/2006 | 1 | 22/03/2006 | 5E1502185 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 22/03/2006 | 22/03/2006 | 4 | 22/03/2006 | 5E1501886 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01008 | ASX VARIATION OF TAKEOVER OFFER | | | | |

| 484 | 01/03/2006 | 01/03/2006 | 2 | 01/03/2006 | 7E0632522 |
| 484B | CHANGE TO COMPANY DETAILS CHANGE OF REGISTERED ADDRESS | | | | |

| 7053A | 01/03/2006 | 01/03/2006 | 1 | 01/03/2006 | 5E1493036 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12003 | ASX DETAILS OF REGISTERED OFFICE ADDRESS | | | | |

| 7053A | 27/02/2006 | 27/02/2006 | 1 | 27/02/2006 | 5E1491607 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 22/02/2006 | 22/02/2006 | 2 | 22/02/2006 | 5E1488341 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 17/02/2006 | 17/02/2006 | 1 | 17/02/2006 | 5E1486241 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 08/02/2006 | 08/02/2006 | 2 | 08/02/2006 | 5E1479971 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08003 | ASX RESULTS OF MEETING | | | | |

| 7053A | 08/02/2006 | 08/02/2006 | 14 | 08/02/2006 | 5E1479883 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A | 24/01/2006 | 24/01/2006 | 4 | 24/01/2006 | 5E1473399 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 17003 | ASX RESPONSE TO ASX QUERY | | | | |

| 7053A | 11/01/2006 | 11/01/2006 | 1 | 11/01/2006 | 5E1469846 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09011 | ASX CANCELLATION OF PREVIOUS NOTICE | | | | |

| 7053A | 11/01/2006 | 11/01/2006 | 3 | 11/01/2006 | 5E1469829 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 07001 | ASX ASSET ACQUISITION | | | | |

| 7053A | 05/01/2006 | 05/01/2006 | 2 | 05/01/2006 | 5E1468351 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |

03014          ASX PERIODIC REPORTS - OTHER

7053A            22/12/2005      22/12/2005        46        22/12/2005      5E1466003
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
08001          ASX NOTICE OF ANNUAL MEETING
08004          ASX PROXY FORM
03001          ASX ANNUAL REPORT
03020          FULL YEAR ACCOUNTS
03013          ASX ASC ANNUAL DIRECTOR'S STATEMENT
03011          ASX ASC ANNUAL AUDITED ACCOUNTS
03012          ASX ASC ANNUAL AUDIT REVIEW
03002          ASX TOP 20 SHAREHOLDERS

7053A            09/12/2005      09/12/2005         1        09/12/2005      5E1460803
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
14001          ASX OTHER

7053A            07/12/2005      07/12/2005         2        07/12/2005      5E1459693
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014          ASX PERIODIC REPORTS - OTHER

7053A            21/11/2005      21/11/2005         2        21/11/2005      5E1452947
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014          ASX PERIODIC REPORTS - OTHER

7053A            18/11/2005      18/11/2005         8        18/11/2005      5E1452355
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
06013          ASX - APPENDIX 3B

484              17/11/2005      17/11/2005         2        17/11/2005      7E0542026
484A1          CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR
               ADDRESS

7053A            16/11/2005      16/11/2005        17        16/11/2005      5E1450791
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014          ASX PERIODIC REPORTS - OTHER
03003          ASX PRELIMINARY - FINAL STATEMENT

7053A            16/11/2005      16/11/2005        16        16/11/2005      5E1450797
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
14001          ASX OTHER

7053A            16/11/2005      16/11/2005        106       16/11/2005      5E1450772
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03003          ASX PRELIMINARY - FINAL STATEMENT
03011          ASX ASC ANNUAL AUDITED ACCOUNTS
03012          ASX ASC ANNUAL AUDIT REVIEW
03013          ASX ASC ANNUAL DIRECTOR'S STATEMENT
03015          ASX ASC HALF-YEARLY AUDITED ACCOUNTS
03009          ASX HALF-YEARLY AUDIT REVIEW
03010          ASX HALF-YEARLY DIRECTOR'S STATEMENT
03019          HALF YEARLY REPORT AND HALF YEAR ACCOUNTS
03020          FULL YEAR ACCOUNTS
10001          ASX DIVIDEND BOOKS CLOSING

| 7053A | 15/11/2005 | 15/11/2005 | 2 | 15/11/2005 | 5E1450184 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 03/11/2005 | 03/11/2005 | 1 | 03/11/2005 | 5E1446220 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |

| 484 | 02/11/2005 | 02/11/2005 | 2 | 02/11/2005 | 7E0528946 |
|---|---|---|---|---|---|
| 484A1 | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS | | | | |

| 909 | 31/10/2005 | 23/11/2005 | 1 | 31/10/2005 | 020853508 |
|---|---|---|---|---|---|
| 909 | NOTICE OF ADDRESS OF BRANCH REGISTER | | | | |

| 484 | 25/10/2005 | 25/10/2005 | 2 | 25/10/2005 | 7E0522493 |
|---|---|---|---|---|---|
| 484A1 | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS | | | | |

| 902 | 25/10/2005 | 02/11/2005 | 12 | 11/10/2005 | 022389863 |
|---|---|---|---|---|---|
| 902 | SUPPLEMENTARY DOCUMENT | | | | |
| | Alters 022 303 556 | | | | |

| 7053A | 24/10/2005 | 24/10/2005 | 2 | 24/10/2005 | 5E1439999 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12004 | ASX DETAILS PF SHARE REGISTRY ADDRESS | | | | |

| 7053A | 19/10/2005 | 19/10/2005 | 1 | 19/10/2005 | 5E1438272 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 18/10/2005 | 18/10/2005 | 7 | 18/10/2005 | 5E1437289 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |

| 7053A | 18/10/2005 | 18/10/2005 | 1 | 18/10/2005 | 5E1437159 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 484 | 07/10/2005 | 11/10/2005 | 6 | 11/10/2005 | 022303556 |
|---|---|---|---|---|---|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |
| | Altered by 022 389 863 | | | | |

| 315 | 28/09/2005 | 03/10/2005 | 1 | 19/09/2005 | 022376024 |
|---|---|---|---|---|---|
| 315A | NOTICE OF RESIGNATION OR REMOVAL OF AUDITOR RESIGNATION OF AUDITOR | | | | |

| 7053A | 26/09/2005 | 26/09/2005 | 2 | 26/09/2005 | 5E1428511 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 15/09/2005 | 15/09/2005 | 3 | 15/09/2005 | 5E1424773 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |

| 7053A | 14/09/2005 | 14/09/2005 | 1 | 14/09/2005 | 5E1424282 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 08/09/2005 | 08/09/2005 | 2 | 08/09/2005 | 5E1421832 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 05/09/2005 | 05/09/2005 | 1 | 05/09/2005 | 5E1420432 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |

| 7053A | 05/09/2005 | 05/09/2005 | 2 | 05/09/2005 | 5E1420238 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |

| 7053A | 02/09/2005 | 02/09/2005 | 1 | 02/09/2005 | 5E1419778 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |

| 7053A | 26/08/2005 | 26/08/2005 | 2 | 26/08/2005 | 5E1416159 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 22/08/2005 | 22/08/2005 | 3 | 22/08/2005 | 5E1413404 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |

| 7053A | 22/08/2005 | 22/08/2005 | 12 | 22/08/2005 | 5E1413270 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |

| 7053A | 19/08/2005 | 19/08/2005 | 1 | 19/08/2005 | 5E1413048 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 18/08/2005 | 18/08/2005 | 1 | 18/08/2005 | 5E1412526 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 18/08/2005 | 18/08/2005 | 1 | 18/08/2005 | 5E1412434 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 11/08/2005 | 11/08/2005 | 2 | 11/08/2005 | 5E1409676 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 09/08/2005 | 09/08/2005 | 1 | 09/08/2005 | 5E1408363 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12003 | ASX DETAILS OF REGISTERED OFFICE ADDRESS | | | | |
| | | | | | |
| 484 | 08/08/2005 | 01/09/2005 | 2 | 08/08/2005 | 021658786 |
| 484B | CHANGE TO COMPANY DETAILS CHANGE OF REGISTERED ADDRESS | | | | |
| | | | | | |
| 7053A | 14/07/2005 | 14/07/2005 | 1 | 14/07/2005 | 5E1398078 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 14/07/2005 | 14/07/2005 | 4 | 14/07/2005 | 5E1397804 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 12009 | ASX CHANGE OF BALANCE DATE | | | | |
| | | | | | |
| 484 | 06/06/2005 | 10/10/2006 | 8 | 07/06/2005 | 1F0072006 |
| 484O | CHANGE TO COMPANY DETAILS CHANGES TO SHARE STRUCTURE | | | | |
| | | | | | |
| 7053A | 18/05/2005 | 18/05/2005 | 24 | 18/05/2005 | 5E1373315 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |
| 03011 | ASX ASC ANNUAL AUDITED ACCOUNTS | | | | |
| 03012 | ASX ASC ANNUAL AUDIT REVIEW | | | | |
| 03013 | ASX ASC ANNUAL DIRECTOR'S STATEMENT | | | | |
| 03020 | FULL YEAR ACCOUNTS | | | | |
| | | | | | |
| 7053A | 18/05/2005 | 18/05/2005 | 27 | 18/05/2005 | 5E1373321 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 17/05/2005 | 17/05/2005 | 1 | 17/05/2005 | 5E1373207 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 484 | 19/04/2005 | 19/04/2005 | 2 | 19/04/2005 | 7E0367126 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |
| | | | | | |
| 7053A | 14/04/2005 | 14/04/2005 | 1 | 14/04/2005 | 5E1360717 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14001 | ASX OTHER | | | | |
| | | | | | |
| 7053A | 07/04/2005 | 07/04/2005 | 1 | 07/04/2005 | 5E1358507 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |
| | | | | | |
| 7053A | 07/04/2005 | 07/04/2005 | 1 | 07/04/2005 | 5E1358460 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14001 | ASX OTHER | | | | |
| | | | | | |
| 7053A | 05/04/2005 | 05/04/2005 | 2 | 05/04/2005 | 5E1357021 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 05/04/2005 | 05/04/2005 | 5 | 05/04/2005 | 5E1356890 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 7053A | 04/04/2005 | 04/04/2005 | 1 | 04/04/2005 | 5E1356391 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| | | | | | |
| 7053A | 04/04/2005 | 04/04/2005 | 7 | 04/04/2005 | 5E1356432 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 7053A | 04/04/2005 | 04/04/2005 | 1 | 04/04/2005 | 5E1356323 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| | | | | | |
| 7053A | 01/04/2005 | 01/04/2005 | 1 | 01/04/2005 | 5E1356164 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| | | | | | |
| 7053A | 01/04/2005 | 01/04/2005 | 7 | 01/04/2005 | 5E1355776 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 7053A | 01/04/2005 | 01/04/2005 | 5 | 01/04/2005 | 5E1355761 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 7053A | 31/03/2005 | 31/03/2005 | 1 | 31/03/2005 | 5E1355425 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| | | | | | |
| 7053A | 31/03/2005 | 31/03/2005 | 2 | 31/03/2005 | 5E1355381 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |
| | | | | | |
| 7053A | 31/03/2005 | 31/03/2005 | 7 | 31/03/2005 | 5E1355162 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 7053A | 24/03/2005 | 24/03/2005 | 5 | 24/03/2005 | 5E1353391 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 7053A | 23/03/2005 | 23/03/2005 | 7 | 23/03/2005 | 5E1352939 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 675 | 22/03/2005 | 22/03/2005 | 4 | 22/03/2005 | 018704998 |
| 675B | SUPPLEMENTARY STATEMENT RE TAKEOVER BID - TARGET'S | | | | |
| | SUPPLEMENTARY STATEMENT | | | | |
| | | | | | |
| 7053A | 22/03/2005 | 22/03/2005 | 4 | 22/03/2005 | 5E1352375 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |

01011          SUPPLEMENTARY TARGET'S STATEMENT

7053A          22/03/2005     22/03/2005       5        22/03/2005     5E1352335
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A          21/03/2005     21/03/2005       7        21/03/2005     5E1351796
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A          18/03/2005     18/03/2005       2        18/03/2005     5E1351329
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01008          ASX VARIATION OF TAKEOVER OFFER
16002          ASX LETTER TO SHAREHOLDERS

7053A          17/03/2005     17/03/2005       1        17/03/2005     5E1350659
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01009          ASX TAKEOVER OTHER

658            17/03/2005     18/03/2005       1        17/03/2005     018704977
658            INSTRUMENT OF MODIFICATION OF PROVISIONS OF CHAPTER 6

7053A          17/03/2005     17/03/2005       5        17/03/2005     5E1350362
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A          16/03/2005     16/03/2005       8        16/03/2005     5E1349716
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A          15/03/2005     15/03/2005       3        15/03/2005     5E1349631
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01008          ASX VARIATION OF TAKEOVER OFFER

6321           15/03/2005     15/03/2005       3        15/03/2005     018704959
6321B          NOTICE OF VARIATION IN TAKEOVER OFFER - OFF MARKET BID

7053A          15/03/2005     15/03/2005       6        15/03/2005     5E1349215
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

7053A          14/03/2005     14/03/2005       2        14/03/2005     5E1349088
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01011          SUPPLEMENTARY TARGET'S STATEMENT

675            14/03/2005     14/03/2005       3        14/03/2005     018704949
675B           SUPPLEMENTARY STATEMENT RE TAKEOVER BID - TARGET'S
               SUPPLEMENTARY STATEMENT

7053A          14/03/2005     14/03/2005       7        14/03/2005     5E1348986
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
02002          ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER

658            14/03/2005     18/03/2005       1        14/03/2005     018704978

658            INSTRUMENT OF MODIFICATION OF PROVISIONS OF CHAPTER 6

7053A          10/03/2005      10/03/2005      2        10/03/2005      5E1347612
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01011          SUPPLEMENTARY TARGET'S STATEMENT

675            10/03/2005      11/03/2005      4        10/03/2005      018704936
675B           SUPPLEMENTARY STATEMENT RE TAKEOVER BID - TARGET'S
               SUPPLEMENTARY STATEMENT

7053A          09/03/2005      09/03/2005      1        09/03/2005      5E1347303
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
12001          ASX DIRECTOR APPOINTMENT/RESIGNATION

7053A          09/03/2005      09/03/2005      1        09/03/2005      5E1346950
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
11001          ASX PROGRESS REPORT

658            08/03/2005      10/03/2005      2        08/03/2005      018702997
658            INSTRUMENT OF MODIFICATION OF PROVISIONS OF CHAPTER 6

7053A          28/02/2005      28/02/2005      4        28/02/2005      5E1342895
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
14001          ASX OTHER

6211           28/02/2005      28/02/2005      98       28/02/2005      018702967
6211           TARGET STATEMENT AND REPORTS - OFF MARKET

7053A          28/02/2005      28/02/2005      1        28/02/2005      5E1342676
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
14001          ASX OTHER

7053A          28/02/2005      28/02/2005      100      28/02/2005      5E1342547
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01003          ASX PART B STATEMENT

7053A          24/02/2005      24/02/2005      2        24/02/2005      5E1341237
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
03014          ASX PERIODIC REPORTS - OTHER

7053A          16/02/2005      16/02/2005      1        16/02/2005      5E1337466
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
01007          ASX TAKEOVER OFFEREE DIRECTOR'S STATEMENT

6201           15/02/2005      15/02/2005      2        15/02/2005      018704799
6201           NOTICE THAT TAKEOVER OFFERS HAVE BEEN SENT - OFF MARKET

7053A          15/02/2005      15/02/2005      77       15/02/2005      5E1336904
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE
16002          ASX LETTER TO SHAREHOLDERS
01002          ASC PART A STATEMENT

7053A          11/02/2005      11/02/2005      133      11/02/2005      5E1335858
7053A          DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE

| 01002 | ASC PART A STATEMENT | | | | |

| 675 | 11/02/2005 | 11/02/2005 | 67 | 11/02/2005 | 018704772 |
| 675D | SUPPLEMENTARY STATEMENT RE TAKEOVER BID - REPLACEMENT BIDDER | | | | |
| | STATEMENT MARKED UP | | | | |

| 675 | 11/02/2005 | 11/02/2005 | 66 | 11/02/2005 | 018704771 |
| 675C | SUPPLEMENTARY STATEMENT RE TAKEOVER BID - REPLACEMENT BIDDER | | | | |
| | STATEMENT | | | | |

| 7053A | 09/02/2005 | 09/02/2005 | 3 | 09/02/2005 | 5E1334929 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01010 | SUPPLEMENTARY BIDDER'S STATEMENT | | | | |

| 675 | 09/02/2005 | 09/02/2005 | 3 | 09/02/2005 | 018704762 |
| 675A | SUPPLEMENTARY STATEMENT RE TAKEOVER BID - BIDDER'S | | | | |
| | SUPPLEMENTARY STATEMENT | | | | |

| 7053A | 07/02/2005 | 07/02/2005 | 10 | 07/02/2005 | 5E1333818 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 04/02/2005 | 04/02/2005 | 1 | 04/02/2005 | 5E1333335 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |

| 7053A | 04/02/2005 | 04/02/2005 | 1 | 04/02/2005 | 5E1333079 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |

| 7053A | 03/02/2005 | 03/02/2005 | 2 | 03/02/2005 | 5E1332687 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |

| 7053A | 02/02/2005 | 02/02/2005 | 1 | 02/02/2005 | 5E1332112 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08006 | ASX NOTICE OF MEETING - OTHER | | | | |

| 7053A | 31/01/2005 | 31/01/2005 | 10 | 31/01/2005 | 5E1330269 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 31/01/2005 | 31/01/2005 | 1 | 31/01/2005 | 5E1330223 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |

| 7053A | 28/01/2005 | 28/01/2005 | 67 | 28/01/2005 | 5E1330071 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01002 | ASC PART A STATEMENT | | | | |

| 7053A | 28/01/2005 | 28/01/2005 | 1 | 28/01/2005 | 5E1329800 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01009 | ASX TAKEOVER OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 28/01/2005 | 28/01/2005 | 3 | 28/01/2005 | 5E1329440 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 01001 | ASX INTENTION TO MAKE A T/OVER OFFER | | | | |
| | | | | | |
| 6011 | 28/01/2005 | 31/01/2005 | 2 | 28/01/2005 | 018704690 |
| 6011 | NOTICE OF SERVICE OF BIDDER'S STATEMENT - OFF MARKET | | | | |
| | | | | | |
| 6181 | 28/01/2005 | 31/01/2005 | 70 | 28/01/2005 | 018704689 |
| 6181A | BIDDER STATEMENT AND OFFER - OFF MARKET EQUITIES | | | | |
| | | | | | |
| 7053A | 19/01/2005 | 19/01/2005 | 1 | 19/01/2005 | 5E1326248 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 484 | 13/01/2005 | 24/01/2005 | 2 | 13/01/2005 | 020998237 |
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| | | | | | |
| 7053A | 10/01/2005 | 10/01/2005 | 10 | 10/01/2005 | 5E1323379 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |
| | | | | | |
| 484 | 05/01/2005 | 06/01/2005 | 4 | 06/01/2005 | 020913471 |
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484G | NOTIFICATION OF SHARE ISSUE | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| | | | | | |
| 484 | 22/12/2004 | 22/12/2004 | 2 | 22/12/2004 | 7E0290585 |
| 484A1 | CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS | | | | |
| | | | | | |
| 7053A | 21/12/2004 | 21/12/2004 | 2 | 21/12/2004 | 5E1318844 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| | | | | | |
| 7053A | 20/12/2004 | 20/12/2004 | 2 | 20/12/2004 | 5E1318485 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 16/12/2004 | 16/12/2004 | 1 | 16/12/2004 | 5E1317075 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |
| | | | | | |
| 7053A | 10/12/2004 | 10/12/2004 | 10 | 10/12/2004 | 5E1313758 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |
| | | | | | |
| 7053A | 30/11/2004 | 30/11/2004 | 2 | 30/11/2004 | 5E1308043 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |
| | | | | | |
| 7053A | 17/11/2004 | 17/11/2004 | 32 | 17/11/2004 | 5E1301138 |

| 7053A | | | | | |
| 03014 | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 17/11/2004 | 17/11/2004 | 23 | 17/11/2004 | 5E1301131 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03004 | ASX HALF-YEARLY REPORT | | | | |

| 7053A | 04/11/2004 | 04/11/2004 | 3 | 04/11/2004 | 5E1295340 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14001 | ASX OTHER | | | | |

| 7053A | 28/10/2004 | 28/10/2004 | 1 | 28/10/2004 | 5E1292203 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 7053A | 20/10/2004 | 20/10/2004 | 1 | 20/10/2004 | 5E1286966 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |

| 7053A | 18/10/2004 | 18/10/2004 | 1 | 18/10/2004 | 5E1285977 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09011 | ASX CANCELLATION OF PREVIOUS NOTICE | | | | |

| 7053A | 18/10/2004 | 18/10/2004 | 1 | 18/10/2004 | 5E1285965 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 12/10/2004 | 12/10/2004 | 1 | 12/10/2004 | 5E1283053 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12008 | ASX COMPANY ADMINISTRATION - OTHER | | | | |

| 484 | 05/10/2004 | 07/10/2004 | 7 | 07/10/2004 | 020400507 |
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A | | | | |
| | COMPANY OFFICEHOLDER | | | | |

| 7053A | 30/09/2004 | 30/09/2004 | 1 | 30/09/2004 | 5E1278360 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12001 | ASX DIRECTOR APPOINTMENT/RESIGNATION | | | | |

| 7053A | 30/09/2004 | 30/09/2004 | 2 | 30/09/2004 | 5E1278371 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02007 | ASX SECTION 205G NOTICE - DIRECTOR'S INTERESTS | | | | |

| 7053A | 21/09/2004 | 21/09/2004 | 2 | 21/09/2004 | 5E1273569 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 23/08/2004 | 23/08/2004 | 2 | 23/08/2004 | 5E1258395 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 23/08/2004 | 23/08/2004 | 2 | 23/08/2004 | 5E1258311 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14001 | ASX OTHER | | | | |

| 7053A | 04/08/2004 | 04/08/2004 | 1 | 04/08/2004 | 5E1250758 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 08003 | ASX RESULTS OF MEETING | | | | |

| 7053A | 04/08/2004 | 04/08/2004 | 2 | 04/08/2004 | 5E1250439 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A | 04/08/2004 | 04/08/2004 | 14 | 04/08/2004 | 5E1250440 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 15002 | ASX CHAIRMAN'S ADDRESS | | | | |

| 7053A | 21/07/2004 | 21/07/2004 | 1 | 21/07/2004 | 5E1242891 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 30/06/2004 | 30/06/2004 | 56 | 30/06/2004 | 5E1232344 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03001 | ASX ANNUAL REPORT | | | | |
| 03002 | ASX TOP 20 SHAREHOLDERS | | | | |
| 03011 | ASX ASC ANNUAL AUDITED ACCOUNTS | | | | |
| 03012 | ASX ASC ANNUAL AUDIT REVIEW | | | | |
| 03013 | ASX ASC ANNUAL DIRECTOR'S STATEMENT | | | | |
| 03020 | FULL YEAR ACCOUNTS | | | | |
| 08001 | ASX NOTICE OF ANNUAL MEETING | | | | |
| 08004 | ASX PROXY FORM | | | | |

| 484 | 25/06/2004 | 13/07/2004 | 5 | 30/06/2004 | 020460004 |
|---|---|---|---|---|---|
| 484 | CHANGE TO COMPANY DETAILS | | | | |
| 484O | CHANGES TO SHARE STRUCTURE | | | | |
| 484N | CHANGES TO (MEMBERS) SHARE HOLDINGS | | | | |

| 7053A | 24/06/2004 | 24/06/2004 | 2 | 24/06/2004 | 5E1228259 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 11/06/2004 | 11/06/2004 | 3 | 11/06/2004 | 5E1222965 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02003 | ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 24/05/2004 | 24/05/2004 | 2 | 24/05/2004 | 5E1213833 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |

| 7053A | 19/05/2004 | 19/05/2004 | 4 | 19/05/2004 | 5E1212534 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02003 | ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 18/05/2004 | 18/05/2004 | 2 | 18/05/2004 | 5E1211969 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02003 | ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 17/05/2004 | 17/05/2004 | 56 | 17/05/2004 | 5E1211070 |
|---|---|---|---|---|---|

| 7053A | | | | | |
|-------|---|---|---|---|---|
| 03003 | ASX PRELIMINARY - FINAL STATEMENT | | | | |
| 03011 | ASX ASC ANNUAL AUDITED ACCOUNTS | | | | |
| 03012 | ASX ASC ANNUAL AUDIT REVIEW | | | | |
| 03013 | ASX ASC ANNUAL DIRECTOR'S STATEMENT | | | | |

| 7053A | 17/05/2004 | 17/05/2004 | 31 | 17/05/2004 | 5E1211071 |
|-------|------------|------------|-----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 13/05/2004 | 13/05/2004 | 1 | 13/05/2004 | 5E1210377 |
|-------|------------|------------|-----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14001 | ASX OTHER | | | | |

| 7053A | 13/05/2004 | 13/05/2004 | 1 | 13/05/2004 | 5E1210369 |
|-------|------------|------------|-----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14001 | ASX OTHER | | | | |

| 7053A | 01/04/2004 | 01/04/2004 | 8 | 01/04/2004 | 5E1191200 |
|-------|------------|------------|-----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06013 | ASX - APPENDIX 3B | | | | |

| 7053A | 01/04/2004 | 01/04/2004 | 2 | 01/04/2004 | 5E1191201 |
|-------|------------|------------|-----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE | | | | |

| 7053A | 31/03/2004 | 31/03/2004 | 17 | 31/03/2004 | 5E1190318 |
|-------|------------|------------|-----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14001 | ASX OTHER | | | | |

| 7053A | 26/03/2004 | 26/03/2004 | 6 | 26/03/2004 | 5E1188611 |
|-------|------------|------------|-----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |

| 7053A | 23/03/2004 | 23/03/2004 | 1 | 23/03/2004 | 5E1186972 |
|-------|------------|------------|-----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14001 | ASX OTHER | | | | |

| 7053A | 19/03/2004 | 19/03/2004 | 2 | 19/03/2004 | 5E1184792 |
|-------|------------|------------|-----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11001 | ASX PROGRESS REPORT | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 11/03/2004 | 11/03/2004 | 1 | 11/03/2004 | 5E1179132 |
|-------|------------|------------|-----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14001 | ASX OTHER | | | | |

| 7053A | 24/02/2004 | 24/02/2004 | 1 | 24/02/2004 | 5E1169657 |
|-------|------------|------------|-----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 19/02/2004 | 19/02/2004 | 1 | 19/02/2004 | 5E1165530 |
|-------|------------|------------|-----|------------|-----------|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 11002 | ASX PROGRESS REPORT - OTHER | | | | |

| 7053A | 29/01/2004 | 29/01/2004 | 1 | 29/01/2004 | 5E1156336 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 14001 | ASX OTHER |

| 7053A | 29/01/2004 | 29/01/2004 | 2 | 29/01/2004 | 5E1156303 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 14001 | ASX OTHER |

| 7053A | 21/01/2004 | 21/01/2004 | 1 | 21/01/2004 | 5E1152376 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 03014 | ASX PERIODIC REPORTS - OTHER |

| 7053A | 06/01/2004 | 06/01/2004 | 27 | 06/01/2004 | 5E1145888 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER |

| 7053A | 19/12/2003 | 19/12/2003 | 6 | 19/12/2003 | 5E1142637 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02009 | ASX CHANGE OF DIRECTOR'S INTEREST NOTICE |

| 484 | 18/12/2003 | 23/12/2003 | 12 | 15/12/2003 | 019948622 |
|---|---|---|---|---|---|
| 484 | CHANGE TO COMPANY DETAILS |

| 388 | 18/12/2003 | 23/12/2003 | 38 | 31/03/2003 | 019901889 |
|---|---|---|---|---|---|
| 388 | FINANCIAL REPORT |
| 388E | COMPANY - APPOINT CHANGE NAME/ADDRESS OF AUDITOR |
| 388H | FINANCIAL REPORT - LARGE PROPRIETARY COMPANY THAT IS NOT A DISCLOSING ENTITY |

| 7053A | 17/12/2003 | 17/12/2003 | 36 | 17/12/2003 | 5E1141361 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER |

| 7053A | 17/12/2003 | 17/12/2003 | 2 | 17/12/2003 | 5E1141323 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 11001 | ASX PROGRESS REPORT |
| 03014 | ASX PERIODIC REPORTS - OTHER |

| 7053A | 16/12/2003 | 17/12/2003 | 37 | 16/12/2003 | 5E1140912 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER |

| 7053A | 16/12/2003 | 17/12/2003 | 27 | 16/12/2003 | 5E1140663 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER |

| 7053A | 16/12/2003 | 16/12/2003 | 27 | 16/12/2003 | 5E1140466 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER |

| 7053A | 15/12/2003 | 15/12/2003 | 26 | 15/12/2003 | 5E1140346 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 15/12/2003 | 15/12/2003 | 26 | 15/12/2003 | 5E1140306 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02002 | ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER | | | | |
| | | | | | |
| 7053A | 15/12/2003 | 15/12/2003 | 2 | 15/12/2003 | 5E1140035 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 16002 | ASX LETTER TO SHAREHOLDERS | | | | |
| | | | | | |
| 902 | 15/12/2003 | 24/12/2003 | 2 | 28/10/2003 | 019945002 |
| 902 | SUPPLEMENTARY DOCUMENT | | | | |
| | Alters 019 309 890 | | | | |
| | | | | | |
| 7053A | 15/12/2003 | 15/12/2003 | 1 | 15/12/2003 | 5E1139919 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |
| | | | | | |
| 7053A | 15/12/2003 | 15/12/2003 | 3 | 15/12/2003 | 5E1139920 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09010 | ASX STOCK EXCHANGE ANNOUNCEMENT - OTHER | | | | |
| | | | | | |
| 7053A | 15/12/2003 | 15/12/2003 | 3 | 15/12/2003 | 5E1139922 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03002 | ASX TOP 20 SHAREHOLDERS | | | | |
| | | | | | |
| 7053A | 12/12/2003 | 12/12/2003 | 16 | 12/12/2003 | 5E1139819 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 02007 | ASX SECTION 205G NOTICE - DIRECTOR'S INTERESTS | | | | |
| | | | | | |
| 7053A | 12/12/2003 | 12/12/2003 | 44 | 12/12/2003 | 5E1139033 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12011 | ASX ARTICLES OF ASSOCIATION | | | | |
| | | | | | |
| 280 | 08/12/2003 | 22/01/2004 | 13 | 08/12/2003 | 019929105 |
| 280 | NOTICE OF MEETING AND DOCUMENTS RE BUY-BACK | | | | |
| | | | | | |
| 7053A | 08/12/2003 | 08/12/2003 | 1 | 08/12/2003 | 5E1136046 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09008 | ASX ADMISSION TO OFFICIAL LIST | | | | |
| | | | | | |
| 7053A | 08/12/2003 | 08/12/2003 | 3 | 08/12/2003 | 5E1136047 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09008 | ASX ADMISSION TO OFFICIAL LIST | | | | |
| | | | | | |
| 7053A | 08/12/2003 | 08/12/2003 | 5 | 08/12/2003 | 5E1136048 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09010 | ASX STOCK EXCHANGE ANNOUNCEMENT - OTHER | | | | |
| | | | | | |
| 7053A | 08/12/2003 | 08/12/2003 | 1 | 08/12/2003 | 5E1136049 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03002 | ASX TOP 20 SHAREHOLDERS | | | | |
| | | | | | |
| 7053A | 08/12/2003 | 08/12/2003 | 1 | 08/12/2003 | 5E1136050 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 08/12/2003 | 08/12/2003 | 1 | 08/12/2003 | 5E1136051 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 08/12/2003 | 08/12/2003 | 2 | 08/12/2003 | 5E1136052 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09010 | ASX STOCK EXCHANGE ANNOUNCEMENT - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 08/12/2003 | 08/12/2003 | 23 | 08/12/2003 | 5E1136053 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09010 | ASX STOCK EXCHANGE ANNOUNCEMENT - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 08/12/2003 | 08/12/2003 | 32 | 08/12/2003 | 5E1136054 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 12011 | ASX ARTICLES OF ASSOCIATION | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 08/12/2003 | 08/12/2003 | 17 | 08/12/2003 | 5E1136055 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 08/12/2003 | 08/12/2003 | 18 | 08/12/2003 | 5E1136056 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 08/12/2003 | 08/12/2003 | 9 | 08/12/2003 | 5E1136057 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 08/12/2003 | 08/12/2003 | 25 | 08/12/2003 | 5E1136058 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 08/12/2003 | 08/12/2003 | 18 | 08/12/2003 | 5E1136059 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 08/12/2003 | 08/12/2003 | 33 | 08/12/2003 | 5E1136060 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06009 | ASX ISSUED CAPITAL - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 08/12/2003 | 08/12/2003 | 27 | 08/12/2003 | 5E1136061 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 08/12/2003 | 08/12/2003 | 33 | 08/12/2003 | 5E1136062 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7053A | 08/12/2003 | 08/12/2003 | 33 | 08/12/2003 | 5E1136063 |
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 03014 | ASX PERIODIC REPORTS - OTHER | | | | |

| 7053A | 08/12/2003 | 08/12/2003 | 7 | 08/12/2003 | 5E1136064 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 14001 | ASX OTHER | | | | |

| 7053A | 05/12/2003 | 05/12/2003 | 3 | 05/12/2003 | 5E1135571 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 09010 | ASX STOCK EXCHANGE ANNOUNCEMENT - OTHER | | | | |

| 7113 | 01/12/2003 | 01/12/2003 | 2 | 01/12/2003 | 018709491 |
|---|---|---|---|---|---|
| 7113 | NOTICE OF DECLARATION RE FUNDRAISING CHAPTER 6D | | | | |

| 991 | 25/11/2003 | 18/12/2003 | 1 | 25/11/2003 | 019889167 |
|---|---|---|---|---|---|
| 991 | NOTIFICATION OF LOCATION OF BOOKS STORED ON COMPUTER | | | | |

| 7057 | 19/11/2003 | 20/11/2003 | 10 | 19/11/2003 | 018702187 |
|---|---|---|---|---|---|
| 7057 | DOCUMENT LODGED AS CONDITION OF S1084/S741(1) EXEMPTION - PROSPECTUS | | | | |

| 7053A | 19/11/2003 | 20/11/2003 | 189 | 19/11/2003 | 5E1127681 |
|---|---|---|---|---|---|
| 7053A | DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE | | | | |
| 06010 | ASX PROSPECTUS | | | | |

| 7057 | 17/11/2003 | 19/11/2003 | 38 | 17/11/2003 | 018702186 |
|---|---|---|---|---|---|
| 7057 | DOCUMENT LODGED AS CONDITION OF S1084/S741(1) EXEMPTION - PROSPECTUS | | | | |

| 7057 | 14/11/2003 | 19/11/2003 | 206 | 14/11/2003 | 018702191 |
|---|---|---|---|---|---|
| 7057 | DOCUMENT LODGED AS CONDITION OF S1084/S741(1) EXEMPTION - PROSPECTUS | | | | |

| 484 | 14/11/2003 | 18/11/2003 | 4 | 06/11/2003 | 019761434 |
|---|---|---|---|---|---|
| 484A | CHANGE TO COMPANY DETAILS CHANGE OF OFFICEHOLDER/MEMBER NAME OR ADDRESS | | | | |

| 484 | 10/11/2003 | 19/11/2003 | 6 | 07/11/2003 | 019688289 |
|---|---|---|---|---|---|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |

| 764B | 10/11/2003 | 10/11/2003 | 184 | 18/11/2003 | 019675404 |
|---|---|---|---|---|---|
| 764BA | PROSPECTUS FOR EQUITIES - UNQUOTED | | | | |

| 902 | 10/11/2003 | 19/11/2003 | 2 | 06/11/2003 | 019590904 |
|---|---|---|---|---|---|
| 902 | SUPPLEMENTARY DOCUMENT | | | | |
| | Alters 019 688 221 | | | | |

| 658 | 07/11/2003 | 12/11/2003 | 1 | 07/11/2003 | 018709417 |
|---|---|---|---|---|---|
| 658 | INSTRUMENT OF MODIFICATION OF PROVISIONS OF CHAPTER 6 | | | | |

| 484 | 07/11/2003 | 13/11/2003 | 7 | 06/11/2003 | 019688221 |
|---|---|---|---|---|---|
| 484E | CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER | | | | |
| | Altered by 019 590 904 | | | | |

| 484 | 06/11/2003 | 13/11/2003 | 9 | 04/11/2003 | 019753550 |
|---|---|---|---|---|---|

484N          CHANGE TO COMPANY DETAILS CHANGES TO (MEMBERS) SHARE
              HOLDINGS

218           31/10/2003      13/11/2003        44        31/10/2003      019752420
218           CONSTITUTION OF COMPANY

205           31/10/2003      13/11/2003        1         28/10/2003      019752419
205J          NOTIFICATION OF RESOLUTION ALTERING THE CONSTITUTION

7111          31/10/2003      13/11/2003        2         31/10/2003      018702156
7111          NOTICE OF EXEMPTION RE FUNDRAISING CHAPTER 6D

2001          31/10/2003      13/11/2003        11        31/10/2003      018702155
2001          NOTICE OF EXEMPTION UNDER CHAPTER 2L

2205          30/10/2003      19/12/2003        9         28/10/2003      019309890
2205B         NOTIFICATION OF RESOLUTION RELATING TO SHARES CONVERT SHARES
              INTO LARGER OR SMALLER NUMBER
              Altered by 019 945 002

2205          29/10/2003      24/11/2003        12        28/10/2003      019567885
2205F         NOTIFICATION OF RESOLUTION RELATING TO SHARES FINANCIAL
              ASSISTANCE - APPROVAL BY COMPANY'S OWN SHAREHOLD

2601          29/10/2003      24/11/2003        1         13/11/2003      019567884
2601          NOTIFICATION OF INTENTION TO GIVE FINANCIAL ASSISTANCE

281           29/10/2003      06/11/2003        2         29/10/2003      019460808
281           NOTICE THAT COMPANY INTENDS TO CARRY OUT BUY-BACK

281           29/10/2003      06/11/2003        2         29/10/2003      019460809
281           NOTICE THAT COMPANY INTENDS TO CARRY OUT BUY-BACK

2602          28/10/2003      13/11/2003        8         28/10/2003      019752285
2602A         NOTIFICATION OF FINANCIAL ASSISTANCE DETAILS APPROVAL BY
              COMPANY'S OWN MEMBERS

484           28/10/2003      13/11/2003        6         27/10/2003      019752284
484E          CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A
              COMPANY OFFICEHOLDER

218           19/09/2003      23/09/2003        24        19/09/2003      019309135
218           CONSTITUTION OF COMPANY

206           19/09/2003      23/09/2003        4         19/09/2003      019309136
206C          APPLICATION FOR CHANGE OF COMPANY STATUS CONVERSION OF
              COMPANY FROM PTY TO PUBLIC

205           19/09/2003      23/09/2003        1         18/09/2003      019309134
205           NOTIFICATION OF RESOLUTION
205C          CONVERTING TO A PUBLIC COMPANY
205J          ALTERING THE CONSTITUTION

484           05/09/2003      17/09/2003        9         30/06/2003      019577905

| 484N | CHANGE TO COMPANY DETAILS CHANGES TO (MEMBERS) SHARE HOLDINGS | | | | |
|---|---|---|---|---|---|
| 316 | 31/01/2003 | 06/02/2003 | 4 | 31/01/2003 | 10068622M |
| 316L | ANNUAL RETURN - PROPRIETARY COMPANY | | | | |
| 207 | 20/09/2002 | 10/10/2002 | 2 | 30/05/2002 | 018334481 |
| 207 | NOTIFICATION OF SHARE ISSUE | | | | |
| 252 | 27/05/2002 | 27/05/2002 | 58 | 27/05/2002 | 017790484 |
| 252 | EVIDENCE OF ELIGIBILITY | | | | |
| 202 | 27/05/2002 | 27/05/2002 | 5 | 27/05/2002 | 017790483 |
| 202 | APPLICATION FOR REGISTRATION | | | | |
| 202B | BY A NON REGISTERED BODY | | | | |
| 202E | AS A PROPRIETARY COMPANY | | | | |

## - Annual Returns -

| Year | Return Due | Extended Return Due | AGM Due | Extended AGM Due | AGM Held Date | Outstanding |
|---|---|---|---|---|---|---|
| 2002 | 31/01/2003 | // | // | // | // | No |

## - Financial Reports -

| Document No. | Balance Date | Report Due | AGM Due | Extended AGM Due | AGM Held | Outstanding |
|---|---|---|---|---|---|---|
| 019901889 | 31/03/2003 | 30/06/2003 | // | // | // | No |
| | 31/03/2005 | 30/06/2005 | 31/08/2005 | 28/02/2006 | // | No |

## - Company Contact Addresses -

### - Contact Address for ASIC use only

| **Address:** | LEVEL 5 7-15 MACQUARIE PLACE SYDNEY NSW 2000 |
|---|---|
| **Start Date:** | 28/06/2019 |

*** End of Document ***

117

**(creditor)watch**

**Credit Report**

# Risk Data

## Summary

| | |
|---|---|
| **Court Actions:** | 0 |
| **Payment Defaults:** | 0 |
| **ASIC Published Notices:** | 0 |
| **Mercantile Enquiries:** | 0 |
| **Critical ASIC Documents:** | 0 |
| **Credit Score:** | 850 |
| **Credit Enquiries - Last 5 Years:** | 131 |
| **Credit Enquiries - Last 12 Months:** | 69 |

# Credit Report

## Court Actions

| Plaintiff | Action | Action Amount | Action Date | Nature of claim | Proceeding # | Location |
|---|---|---|---|---|---|---|

There are currently no court actions registered.

Court action information is supplied to CreditorWatch by the courts. We rely on the courts to provide up to date and accurate information and therefore CreditorWatch cannot guarantee that all actions are included. This report includes action information from the Magistrates courts in NSW, QLD, SA, VIC, and WA.

## Payment Defaults

| Default Posted By | Document Type | Amount Outstanding | Date Added | Payment Due Date | Part Payment Made | Default Settled |
|---|---|---|---|---|---|---|

There are currently no defaults registered.

## ASIC Published Notices

| Date | Title |
|---|---|

There are currently no ASIC Published Notices registered.

## Registered Mercantile Enquiries

| Enquiry Date | Mercantile Agent |
|---|---|

There are no mercantile enquiries registered.

# Credit Score

The score is a statistically based score indicating an entity's credit worthiness. The score ultimately ranks entities based on their riskiness and is designed to assist you in making more informed and consistent credit decisions.

The score is based between 0 and 850 index points with a higher score considered lower risk while lower scores are deemed to be riskier entities. It should be used in partnership with your internal credit procedures and policies.

Entity has acceptable creditworthiness. Extend terms within consideration.
Entity has a 0.89% chance of failure within the next 12 months.



## Historical Credit Scores

## Recommendations

| Range | Risk level | Recommendation |
|-------|-----------|----------------|
| 0 | Critical | ACN deregistered or ABN cancelled. |
| 1 - 125 | Critical | Entity has a critical status and significant adverse information present. Trading eligibility must be considered. |
| 126 - 250 | Very High | Entity has multiple pieces of adverse information present. COD trading highly recommended. |
| 251 - 450 | High | Entity has a below average creditworthiness score and some adverse information may be present. Trade with caution, monitor closely and consider your payment terms. |
| 451 - 550 | Moderate | Entity has moderate creditworthiness with or without adverse information. Monitor ongoing payment behaviour. |
| 551 - 850 | Low | Entity has acceptable creditworthiness. Extend terms within consideration. |

score v.2015012.3a

Please note that the score and recommendation should be used in partnership with your company's internal credit procedures and policies. The



score should not be used as the sole reason in making a decision about the entity.

# Credit Enquiries

Entity has 131 credit enquiries within the last 5 years.
Entity has 69 credit enquiries within the last 12 months.

## Credit Enquiries (Last 12 Months)



## Ordered by Industry (Last 12 Months)

| Industry | Number of Enquiries |
|---|---|
| Professional, Scientific and Technical Services (M) | 50 |
| Financial and Insurance Services (K) | 5 |
| Retail Trade (G) | 4 |
| Transport, Postal and Warehousing (I) | 2 |
| Electricity, Gas, Water and Waste Services (D) | 2 |
| Information Media and Telecommunications (J) | 2 |
| Other Services (S) | 1 |
| Wholesale Trade (F) | 1 |
| Mining (B) | 1 |
| Construction (E) | 1 |
| TOTAL ENQUIRIES | 69 |

## Ordered by Date (Last 12 Months)

| Industry | Date |
|---|---|
| Financial and Insurance Services (K) | 21-04-2020 |
| Electricity, Gas, Water and Waste Services (D) | 21-04-2020 |



| Industry | Date |
|---|---|
| Other Services (S) | 21-04-2020 |
| Mining (B) | 21-04-2020 |
| Professional, Scientific and Technical Services (M) | 21-04-2020 |
| Transport, Postal and Warehousing (I) | 21-04-2020 |
| Financial and Insurance Services (K) | 21-04-2020 |
| Retail Trade (G) | 21-04-2020 |
| Wholesale Trade (F) | 20-04-2020 |
| Financial and Insurance Services (K) | 20-04-2020 |
| Financial and Insurance Services (K) | 20-04-2020 |
| Professional, Scientific and Technical Services (M) | 20-04-2020 |
| Professional, Scientific and Technical Services (M) | 17-04-2020 |
| Professional, Scientific and Technical Services (M) | 16-04-2020 |
| Information Media and Telecommunications (J) | 16-04-2020 |
| Professional, Scientific and Technical Services (M) | 15-04-2020 |
| Professional, Scientific and Technical Services (M) | 09-04-2020 |
| Professional, Scientific and Technical Services (M) | 07-04-2020 |
| Professional, Scientific and Technical Services (M) | 06-04-2020 |
| Professional, Scientific and Technical Services (M) | 01-04-2020 |
| Information Media and Telecommunications (J) | 31-03-2020 |
| Financial and Insurance Services (K) | 20-03-2020 |
| Retail Trade (G) | 09-03-2020 |
| Transport, Postal and Warehousing (I) | 23-02-2020 |
| Retail Trade (G) | 19-02-2020 |
| Professional, Scientific and Technical Services (M) | 31-01-2020 |
| Professional, Scientific and Technical Services (M) | 16-01-2020 |
| Professional, Scientific and Technical Services (M) | 15-01-2020 |
| Professional, Scientific and Technical Services (M) | 10-01-2020 |
| Professional, Scientific and Technical Services (M) | 09-01-2020 |
| Construction (E) | 30-12-2019 |
| Professional, Scientific and Technical Services (M) | 28-12-2019 |
| Professional, Scientific and Technical Services (M) | 27-12-2019 |
| Professional, Scientific and Technical Services (M) | 26-12-2019 |
| Professional, Scientific and Technical Services (M) | 24-12-2019 |
| Professional, Scientific and Technical Services (M) | 23-12-2019 |
| Professional, Scientific and Technical Services (M) | 20-12-2019 |
| Professional, Scientific and Technical Services (M) | 17-12-2019 |
| Professional, Scientific and Technical Services (M) | 27-11-2019 |
| Professional, Scientific and Technical Services (M) | 21-11-2019 |
| Professional, Scientific and Technical Services (M) | 07-11-2019 |
| Professional, Scientific and Technical Services (M) | 06-11-2019 |
| Professional, Scientific and Technical Services (M) | 30-10-2019 |
| Professional, Scientific and Technical Services (M) | 29-10-2019 |
| Professional, Scientific and Technical Services (M) | 25-10-2019 |

| Industry | Date |
|---|---|
| Electricity, Gas, Water and Waste Services (D) | 21-10-2019 |
| Professional, Scientific and Technical Services (M) | 13-10-2019 |
| Professional, Scientific and Technical Services (M) | 10-10-2019 |
| Professional, Scientific and Technical Services (M) | 20-09-2019 |
| Professional, Scientific and Technical Services (M) | 18-09-2019 |
| Professional, Scientific and Technical Services (M) | 06-09-2019 |
| Professional, Scientific and Technical Services (M) | 05-09-2019 |
| Professional, Scientific and Technical Services (M) | 04-09-2019 |
| Professional, Scientific and Technical Services (M) | 21-08-2019 |
| Professional, Scientific and Technical Services (M) | 16-08-2019 |
| Professional, Scientific and Technical Services (M) | 12-08-2019 |
| Professional, Scientific and Technical Services (M) | 08-08-2019 |
| Professional, Scientific and Technical Services (M) | 30-07-2019 |
| Professional, Scientific and Technical Services (M) | 26-07-2019 |
| Professional, Scientific and Technical Services (M) | 25-07-2019 |
| Professional, Scientific and Technical Services (M) | 24-07-2019 |
| Professional, Scientific and Technical Services (M) | 23-07-2019 |
| Professional, Scientific and Technical Services (M) | 03-07-2019 |
| Retail Trade (G) | 01-07-2019 |
| Professional, Scientific and Technical Services (M) | 25-06-2019 |
| Professional, Scientific and Technical Services (M) | 18-06-2019 |
| Professional, Scientific and Technical Services (M) | 17-06-2019 |
| Professional, Scientific and Technical Services (M) | 05-06-2019 |
| Professional, Scientific and Technical Services (M) | 23-05-2019 |

# Historical Timeline

| Date | Type | Notes |
|------|------|-------|
| 20-04-2020 | ASIC Document | #5EBP79583<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Credit Rating<br>#5EBP79585<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Credit Rating |
| 16-04-2020 | ASIC Document | #5EBP68615<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Suspension From Official Quotation |
| 14-04-2020 | ASIC Document | #5EBP60173<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Trading Halt |
| 01-04-2020 | ASIC Document | #5EBP24056<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Progress Report<br>#5EBP23834<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>Asc Notice Pending |
| 31-03-2020 | ASIC Document | #5EBP19752<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Progress Report<br>#5EBP18921<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>Asc Notice Pending |
| 27-03-2020 | ASIC Document | #5EBP11055<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Credit Rating<br>#5EBP10012<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Credit Rating |
| 25-03-2020 | ASIC Document | #5EBP03065<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Progress Report |
| 23-03-2020 | ASIC Document | #5EBO97348<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Progress Report<br>#5EBO96162<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Progress Report<br>ASX Company Administration - Other<br>#5EBO96170<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Credit Rating |
| 20-03-2020 | ASIC Document | #5EBO91410<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Periodic Reports - Other<br>ASX Progress Report |

| Date | Type | Notes |
|------|------|-------|
| 18-03-2020 | ASIC Document | #5EBO82682<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Progress Report |
| 17-03-2020 | ASIC Document | #5EBO78518<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Credit Rating |
| 13-03-2020 | ASIC Document | #5EBO65528<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Progress Report |
| 09-03-2020 | ASIC Document | #5EBO58762<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Change of Director's Interest Notice |
| 28-02-2020 | ASIC Document | #5EBN42055<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Credit Rating |
| 26-02-2020 | ASIC Document | #5EBM76104<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Half-Yearly Report<br>ASX Half-Yearly Audit Review<br>ASX Half-Yearly Director's Statement<br>ASX Half Year Accounts<br>ASX Half Year Directors' Report<br>#5EBM76109<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Profit Guidance<br>ASX Half-Yearly Report<br>#5EBM76112<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>Company Presentation<br>ASX Half-Yearly Report |
| 30-01-2020 | ASIC Document | #7EAT34242<br>Form 484<br>Change to Company Details Appointment or Cessation of A Company Officeholder |
| 29-01-2020 | ASIC Document | #5EBK87501<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Final Director's Interest Notice |
| 28-01-2020 | ASIC Document | #5EBK84620<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Director Appointment/resignation |
| 28-11-2019 | ASIC Document | #5EBK00415<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Change of Director's Interest Notice<br>#5EBK00418<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Change of Director's Interest Notice<br>#5EBK00370<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Change of Director's Interest Notice<br>#5EBK00365<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Change of Director's Interest Notice<br>#5EBK00319<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Letter to Shareholders - Other |

| | | |
|---|---|---|
| 26-11-2019 | ASIC Document | #5EBJ96259<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Admission to Official List<br>#5EBJ96147<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Asset Acquisition<br>ASX Progress Report<br>#5EBJ95163<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Issued Capital - Other<br>ASX Asset Acquisition<br>ASX Progress Report<br>#5EBJ95186<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX - Appendix 3b |
| 08-11-2019 | ASIC Document | #5EBJ61393<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Progress Report<br>#5EBJ60659<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Progress Report |
| 06-11-2019 | ASIC Document | #5EBJ57278<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Results of Meeting<br>#5EBJ56963<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Chairman's Address to Shareholder<br>#5EBJ56965<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX Chairman's Address to Shareholder |
| 05-11-2019 | ASIC Document | #501536021<br>Form 754B<br>Replacement Prospectus For Equities - Unquoted Alters 501 535 771<br>#5EBJ54445<br>Form 7053A<br>Disclosure Notice - Ex Australian Stock Exchange<br>ASX - Appendix 3b<br>#5EBJ54422<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ISSUED CAPITAL - OTHER<br>ASX PROSPECTUS<br>#501535771<br>Form 764B<br>PROSPECTUS FOR EQUITIES - UNQUOTED Altered by 501 536 021 |

| Date | Type | Notes |
|------|------|-------|
| 01-11-2019 | ASIC Document | #5EBJ49903<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ISSUES TO THE PUBLIC |
| 28-10-2019 | ASIC Document | #501535780<br>Form 722<br>NOTICE OF APPOINTMENT OF TRUSTEE FOR DEBENTURE HOLDERS<br>#501535772<br>Form 752<br>DOCUMENT LODGED IN RELATION TO SHORT FORM PROSPECTUS<br>#5EBJ40713<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX - APPENDIX 3B<br>#5EBJ40618<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ISSUED CAPITAL - OTHER<br>#5EBJ40623<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ISSUED CAPITAL - OTHER<br>ASX PROSPECTUS |
| 25-10-2019 | ASIC Document | #5EBJ37477<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ISSUED CAPITAL - OTHER |
| 11-10-2019 | ASIC Document | #5EBI46872<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ASSET ACQUISITION<br>ASX NOTICE OF MEETING - OTHER |
| 10-10-2019 | ASIC Document | #7EAQ14895<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER |
| 01-10-2019 | ASIC Document | #5EBI25794<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX NOTICE OF ANNUAL MEETING<br>ASX PROXY FORM |
| 27-09-2019 | ASIC Document | #5EBI19547<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5EBI19552<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5EBI19553<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5EBI19554<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5EBI18986<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION |
| 25-09-2019 | ASIC Document | #5EBI16421<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE |
| 24-09-2019 | ASIC Document | #5EBI14018<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE |

| Date | Type | Notes |
|------|------|-------|
| 18-09-2019 | ASIC Document | #5EBI03954<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CORPORATE GOVERNANCE<br>#5EBI03956<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>APPENDIX 4G<br>#5EBI03950<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ANNUAL REPORT<br>ASX TOP 20 SHAREHOLDERS<br>ASX FULL YEAR ACCOUNTS<br>ASX FULL YEAR AUDIT REVIEW<br>ASX FULL YEAR DIRECTORS' STATEMENT<br>ASX FULL YEAR DIRECTOR'S REPORT |
| 16-09-2019 | ASIC Document | #5EBH99900<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT |
| 13-09-2019 | ASIC Document | #5EBH97703<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT |
| 10-09-2019 | ASIC Document | #5EBH92498<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX NOTICE OF MEETING - OTHER |
| 28-08-2019 | ASIC Document | #5EBH69966<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PRELIMINARY - FINAL REPORT<br>#5EBH69972<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PRELIMINARY - FINAL REPORT<br>#5EBH69974<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>COMPANY PRESENTATION<br>ASX PRELIMINARY - FINAL REPORT<br>#5EBH69978<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX COMPANY ADMINISTRATION - OTHER |
| 11-07-2019 | ASIC Document | #5EAZ91773<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT |
| 04-07-2019 | ASIC Document | #5EAZ72735<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT |
| 01-07-2019 | ASIC Document | #7EAM93117<br>Form 484<br>CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS |
| 03-06-2019 | ASIC Document | #9EAA17210<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER |

| Date | Type | Notes |
|------|------|-------|
| 29-05-2019 | ASIC Document | #5EAZ05665<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5EAZ05655<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5EAZ05656<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5EAZ05657<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5EAZ05659<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5EAZ05660<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5EAZ04711<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION |
| 28-05-2019 | ASIC Document | #5EAZ03261<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION |
| 17-05-2019 | ASIC Document | #5EAY84577<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROFIT GUIDANCE |
| 30-04-2019 | ASIC Document | #5EAY54696<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT |
| 29-03-2019 | ASIC Document | #9EAA14562<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER |
| 25-03-2019 | ASIC Document | #5EAV69803<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5EAV69798<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE |
| 26-02-2019 | ASIC Document | #5EAU12288<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ISSUED CAPITAL - OTHER |
| 18-02-2019 | ASIC Document | #5EAT53184<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT |

| Date | Type | Notes |
|------|------|-------|
| 13-02-2019 | ASIC Document | #5EAT23966<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX HALF-YEARLY REPORT<br>ASX HALF-YEARLY AUDIT REVIEW<br>ASX HALF-YEARLY DIRECTOR'S STATEMENT<br>ASX HALF YEAR ACCOUNTS<br>ASX HALF YEAR DIRECTORS' REPORT<br>#5EAT23971<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX HALF-YEARLY REPORT<br>#5EAT23972<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>COMPANY PRESENTATION<br>ASX HALF-YEARLY REPORT |
| 06-02-2019 | ASIC Document | #5EAS67360<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION<br>ASX COMPANY ADMINISTRATION - OTHER |
| 20-12-2018 | ASIC Document | #9EAA10768<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER<br>#5EAI88736<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5EAI88742<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5EAI88744<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5EAI85553<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION |
| 14-12-2018 | ASIC Document | #9EAA10438<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER |
| 12-12-2018 | ASIC Document | #5EAG11838<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5EAG11792<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5EAG11386<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION |
| 07-11-2018 | ASIC Document | #5EAC92221<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX RESULTS OF MEETING<br>#5EAC91904<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER<br>#5EAC91907<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER<br>#5EAC91908<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>COMPANY PRESENTATION |

| Date | Type | Notes |
|------|------|-------|
| 22-10-2018 | ASIC Document | #5EAC10187<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROFIT GUIDANCE<br>ASX PERIODIC REPORTS - OTHER |
| 03-10-2018 | ASIC Document | #5EAB93777<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX NOTICE OF ANNUAL MEETING<br>ASX PROXY FORM |
| 14-09-2018 | ASIC Document | #5EAB55659<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ANNUAL REPORT<br>ASX TOP 20 SHAREHOLDERS<br>ASX FULL YEAR ACCOUNTS<br>ASX FULL YEAR AUDIT REVIEW<br>ASX FULL YEAR DIRECTORS' STATEMENT<br>ASX FULL YEAR DIRECTOR'S REPORT<br>#5EAB55660<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CORPORATE GOVERNANCE<br>#5EAB55661<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>APPENDIX 4G |
| 10-09-2018 | ASIC Document | #5EAA97604<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ALTERATION TO NOTICE OF MEETING |
| 03-09-2018 | ASIC Document | #5EAA91570<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE |
| 29-08-2018 | ASIC Document | #5EAA85748<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PRELIMINARY - FINAL REPORT<br>#5EAA85750<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROFIT GUIDANCE<br>ASX PRELIMINARY - FINAL REPORT<br>#5EAA85754<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>COMPANY PRESENTATION<br>ASX PRELIMINARY - FINAL REPORT |
| 27-07-2018 | ASIC Document | #9EAA03806<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER |
| 17-07-2018 | ASIC Document | #5EAA43991<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5EAA43994<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5EAA43919<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION |
| 12-06-2018 | ASIC Document | #5EAA17375<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION |

| Date | Type | Notes |
|------|------|-------|
| 18-05-2018 | ASIC Document | #5EAA04215<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ISSUED CAPITAL - OTHER |
| 30-04-2018 | ASIC Document | #9E0044540<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER<br>#5E5672638<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE<br>#5E5672642<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5E5672645<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5E5672650<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE |
| 23-04-2018 | ASIC Document | #5E5667025<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ALTERATION TO ISSUED CAPITAL<br>#9E0044167<br>Form 484<br>CHANGE TO COMPANY DETAILS<br>CHANGES TO SHARE STRUCTURE<br>NOTIFICATION OF SHARE CANCELLATION - COMPANY BUY-BACK |
| 16-04-2018 | ASIC Document | #5E5659071<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ISSUED CAPITAL - OTHER |
| 04-04-2018 | ASIC Document | #5E5651473<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT<br>#5E5651453<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT |
| 06-03-2018 | ASIC Document | #5E5276028<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE |
| 05-03-2018 | ASIC Document | #5E5183042<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX OFF-MARKET BUY-BACK<br>ASX ISSUED CAPITAL - OTHER<br>ASX LETTER TO SHAREHOLDERS |

| Date | Type | Notes |
|------|------|-------|
| 28-02-2018 | ASIC Document | #9E0041226<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER<br>#5E5044740<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION<br>#5E5044742<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5E5044743<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5E5044727<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX HALF-YEARLY REPORT<br>ASX HALF-YEARLY AUDIT REVIEW<br>ASX HALF-YEARLY DIRECTOR'S STATEMENT<br>ASX HALF YEAR ACCOUNTS<br>ASX HALF YEAR DIRECTORS' REPORT<br>#5E5044729<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX HALF-YEARLY REPORT<br>#5E5044733<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>COMPANY PRESENTATION<br>ASX HALF-YEARLY REPORT<br>#5E5044736<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ISSUED CAPITAL - OTHER<br>ASX PROGRESS REPORT |
| 05-02-2018 | ASIC Document | #9E0039749<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER |
| 31-01-2018 | ASIC Document | #5E4703322<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5E4703329<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5E4703331<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5E4703259<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION |
| 11-01-2018 | ASIC Document | #5E4691809<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER |
| 08-01-2018 | ASIC Document | #5E4689246<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER |

| Date | Type | Notes |
|------|------|-------|
| 02-01-2018 | ASIC Document | #9E0038205<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER<br>#5E4686930<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5E4686926<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE |
| 17-11-2017 | ASIC Document | #5E4616636<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX RESPONSE TO ASX QUERY |
| 08-11-2017 | ASIC Document | #5E4587458<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX RESULTS OF MEETING<br>#5E4572550<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER<br>#5E4572554<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROFIT GUIDANCE<br>ASX CHAIRMAN'S ADDRESS - OTHER<br>#5E4572555<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PERIODIC REPORTS - OTHER<br>ASX CHAIRMAN'S ADDRESS - OTHER<br>#5E4572556<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION |
| 06-10-2017 | ASIC Document | #5E4535401<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX NOTICE OF ANNUAL MEETING<br>ASX PROXY FORM |
| 04-10-2017 | ASIC Document | #5E4517423<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FORM 605 - CEASING TO BE A SUBSTANTIAL SHAREHOLDER<br>#5E4517405<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FORM 603 - BECOMING A SUBSTANTIAL SHAREHOLDER |
| 20-09-2017 | ASIC Document | #5E4506346<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ANNUAL REPORT<br>ASX TOP 20 SHAREHOLDERS<br>ASX FULL YEAR ACCOUNTS<br>ASX FULL YEAR AUDIT REVIEW<br>ASX FULL YEAR DIRECTORS' STATEMENT<br>ASX FULL YEAR DIRECTOR'S REPORT<br>#5E4506347<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CORPORATE GOVERNANCE<br>#5E4506348<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>APPENDIX 4G |
| 12-09-2017 | ASIC Document | #5E4500062<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX NOTICE OF ANNUAL MEETING |

| Date | Type | Notes |
|------|------|-------|
| 11-08-2017 | ASIC Document | #5E4472593<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE |
| 10-08-2017 | ASIC Document | #7E9338425<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER<br>#5E4471164<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT<br>#5E4470973<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PRELIMINARY - FINAL REPORT<br>#5E4470975<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROFIT GUIDANCE<br>ASX PRELIMINARY - FINAL REPORT<br>#5E4470977<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PRELIMINARY - FINAL REPORT<br>#5E4470979<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION<br>#5E4470980<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE |
| 25-07-2017 | ASIC Document | #7E9289268<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER |
| 24-07-2017 | ASIC Document | #7E9285134<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER<br>#5E4455871<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5E4455857<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION<br>#5E4455869<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE |
| 03-07-2017 | ASIC Document | #5E4436305<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PERIODIC REPORTS - OTHER |
| 30-06-2017 | ASIC Document | #7E9206409<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER<br>#5E4434619<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5E4434622<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5E4434573<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION |

| Date | Type | Notes |
|------|------|-------|
| 02-06-2017 | ASIC Document | #5E4392150<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT |
| 31-05-2017 | ASIC Document | #7E9104848<br>Form 484<br>CHANGE TO COMPANY DETAILS CHANGE OFFICEHOLDER NAME OR ADDRESS |
| 18-05-2017 | ASIC Document | #5E4358835<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT<br>#5E4358843<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX OTHER<br>#5E4358731<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PERIODIC REPORTS - OTHER |
| 11-05-2017 | ASIC Document | #9E0025482<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER |
| 05-05-2017 | ASIC Document | #5E4351096<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION<br>#5E4351100<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE |
| 20-03-2017 | ASIC Document | #5E4310915<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT |
| 17-02-2017 | ASIC Document | #5E4285711<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX HALF-YEARLY REPORT<br>ASX HALF-YEARLY AUDIT REVIEW<br>ASX HALF-YEARLY DIRECTOR'S STATEMENT<br>ASX HALF YEAR ACCOUNTS<br>ASX HALF YEAR DIRECTORS' REPORT<br>#5E4285714<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX HALF-YEARLY REPORT<br>#5E4285717<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX HALF-YEARLY REPORT<br>#5E4285720<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT |
| 03-02-2017 | ASIC Document | #5E4274817<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PERIODIC REPORTS - OTHER |
| 09-01-2017 | ASIC Document | #7E8667125<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER |

| Date | Type | Notes |
|------|------|-------|
| 03-01-2017 | ASIC Document | #5E4190941<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION<br>#5E4190943<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FINAL DIRECTOR'S INTEREST NOTICE<br>#5E4190944<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE |
| 19-12-2016 | ASIC Document | #5E4183607<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT - OTHER<br>ASX COMPANY ADMINISTRATION - OTHER |
| 02-12-2016 | ASIC Document | #7E8583735<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER<br>#5E4167605<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE |
| 23-11-2016 | ASIC Document | #7E8551995<br>Form 484<br>CHANGE TO COMPANY DETAILS APPOINTMENT OR CESSATION OF A COMPANY OFFICEHOLDER |
| 18-11-2016 | ASIC Document | #5E4156061<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE<br>#5E4156062<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX INITIAL DIRECTOR'S INTEREST NOTICE |
| 16-11-2016 | ASIC Document | #029806786<br>Form 205<br>NOTIFICATION OF RESOLUTION ALTERING THE CONSTITUTION<br>#029798207<br>Form 205<br>NOTIFICATION OF RESOLUTION ALTERING THE CONSTITUTION<br>#5E4154486<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CONSTITUTION<br>#5E4154450<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX RESULTS OF MEETING<br>#5E4154031<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER<br>#5E4154034<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHAIRMAN'S ADDRESS TO SHAREHOLDER<br>#5E4154036<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHAIRMAN'S ADDRESS - OTHER<br>#5E4153999<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX DIRECTOR APPOINTMENT/RESIGNATION |

| 02-11-2016 | ASIC Document | #5E4145318<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PERIODIC REPORTS - OTHER |
| 13-10-2016 | ASIC Document | #5E4131400<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER |
| 12-10-2016 | ASIC Document | #5E4130600<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX NOTICE OF ANNUAL MEETING<br>ASX PROXY FORM<br>#5E4130605<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX NOTICE OF MEETING - OTHER |
| 10-10-2016 | ASIC Document | #5E4129295<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ISSUED CAPITAL - OTHER |
| 28-09-2016 | ASIC Document | #7E8388067<br>Form 484<br>CHANGE TO COMPANY DETAILS<br>CHANGES TO SHARE STRUCTURE<br>NOTIFICATION OF SHARE ISSUE |
| 23-09-2016 | ASIC Document | #5E4120097<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT |

| Date | Type | Notes |
|------|------|-------|
| 22-09-2016 | ASIC Document | #5E4118717<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX ANNUAL REPORT<br>#5E4118718<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CORPORATE GOVERNANCE<br>ASX OTHER<br>#5E4118716<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX TOP 20 SHAREHOLDERS<br>ASX FULL YEAR ACCOUNTS<br>ASX FULL YEAR AUDIT REVIEW<br>ASX FULL YEAR DIRECTORS' STATEMENT<br>ASX FULL YEAR DIRECTOR'S REPORT |
| 20-09-2016 | ASIC Document | #5E4118043<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER<br>#5E4117895<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PLACEMENT |
| 25-08-2016 | ASIC Document | #5E4095823<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT |
| 18-08-2016 | ASIC Document | #5E4091485<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROGRESS REPORT |
| 12-08-2016 | ASIC Document | #7E8244041<br>Form 484<br>CHANGE TO COMPANY DETAILS<br>CHANGES TO SHARE STRUCTURE<br>NOTIFICATION OF SHARE ISSUE |
| 08-08-2016 | ASIC Document | #5E4086744<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER<br>#5E4086722<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER<br>#5E4086488<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX FORM 604 - CHANGE IN A SUBSTANTIAL SHAREHOLDER |

| Date | Type | Notes |
|------|------|-------|
| 05-08-2016 | ASIC Document | #5E4086104<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE<br>#5E4085776<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE<br>#5E4085778<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE<br>#5E4085779<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE<br>#5E4085787<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE<br>#5E4085798<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE<br>#5E4085800<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE<br>#5E4085708<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PRELIMINARY - FINAL REPORT<br>#5E4085709<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PRELIMINARY - FINAL REPORT<br>#5E4085707<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PRELIMINARY - FINAL REPORT |
| 04-08-2016 | ASIC Document | #5E4085164<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX NON-RENOUNCEABLE ISSUE |
| 02-08-2016 | ASIC Document | #5E4083854<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PLACEMENT<br>ASX NON-RENOUNCEABLE ISSUE |
| 29-07-2016 | ASIC Document | #5E4082659<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX CHANGE OF DIRECTOR'S INTEREST NOTICE |
| 28-07-2016 | ASIC Document | #5E4080654<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX PROFIT GUIDANCE<br>ASX PERIODIC REPORTS - OTHER |
| 14-07-2016 | ASIC Document | #5E4074641<br>Form 7053A<br>DISCLOSURE NOTICE - EX AUSTRALIAN STOCK EXCHANGE<br>ASX COMPANY ADMINISTRATION - OTHER |
| 07-07-2016 | ASIC Document | #7E8131848<br>Form 484<br>CHANGE TO COMPANY DETAILS<br>CHANGES TO SHARE STRUCTURE<br>NOTIFICATION OF SHARE ISSUE |
| 02-12-2011 | Main Name | The Main Name was changed to VIRGIN AUSTRALIA HOLDINGS LIMITED from VIRGIN BLUE HOLDINGS LIMITED |
| 15-01-2009 | Main Business Physical Address | The Main Business Physical Address was changed to QLD 4006 from QLD 4006 |

| Date | Type | Notes |
|------|------|-------|
| 06-02-2004 | Main Name | The Main Name was changed to VIRGIN BLUE HOLDINGS LIMITED from VIRGIN BLUE HOLDINGS PTY LIMITED |
| 01-01-2004 | Goods And Services Tax | The Goods and Services Tax was changed to Currently registered for GST |
| 27-05-2002 | Entity Status | The Entity Status was changed to Active |
| 27-05-2002 | Main Name | The Main Name was changed to VIRGIN BLUE HOLDINGS PTY LIMITED |
| 27-05-2002 | Main Business Physical Address | The Main Business Physical Address was changed to QLD 4006 |

# Disclaimer

CreditorWatch is committed to ensuring that the information provided is accurate and comprehensive however due to data being received from sources not controlled by CreditorWatch we cannot guarantee that it is complete, verified or free of errors. The information should therefore be used in conjunction with your own investigations and you should not rely solely on this information when making credit or financial decisions. To the extent permitted by law, CreditorWatch will not be held responsible for any errors or omissions therein concerning the information sourced and published in its publications, websites, API or emails.



# **EXHIBIT C**

**Consolidated Statement Pursuant to Bankruptcy Rule 1007(a)(4) and Bankruptcy Code
Section 1515(d)**

## CONSOLIDATED STATEMENT PURSUANT TO BANKRUPTCY

## RULE 1007(A)(4) AND BANKRUPTCY CODE SECTION 1515(D)

**I.      Corporate Ownership Statement (Fed. R. Bankr. P. 7007.1).**

1.      To the best of the Foreign Representatives' knowledge and belief, as of the Petition

Date, the following corporations directly or indirectly own 10% or more of the equity interests in

Virgin Australia Holdings Ltd. (ACN 100 686 226) ("Holdings"):

      (a) EAG Investment Holding Company Limited - approximately 20.97%;
      (b) Singapore Airlines LTD - approximately 20.03%;
      (c) Nanshan Capital Holdings LTD – approximately 20.01%;
      (d) HNA Innovation Ventures (Hong Kong) Co Limited – approximately 19.86%; and
      (e) Corvina Holdings Limited – approximately 10.02%.

2.      Holdings owns 100% of the of the equity interests in:

      (a) Virgin Australia International Operations Pty Ltd (ACN 155 859 608); and
      (b) Virgin Australia Airline Holdings Pty Ltd (ACN 093 924 675).

3.      Virgin Australia International Operations Pty Ltd (ACN 155 859 608) owns 100%

of the equity interests in Virgin Australia International Holdings Pty Ltd (ACN 155 860 021).

4.      Virgin Australia International Holdings Pty Ltd (ACN 155 860 021) owns 100% of

the equity interests in:

      (a) Virgin Australia Airlines (SE Asia) Pty Ltd (ACN 097 892 389) and
      (b) Virgin Australia International Airlines Pty Ltd (ACN 125 580 823).

5.      Virgin Australia Airline Holdings Pty Ltd (ACN 093 924 675) owns 100% of the

equity interests in:

      (a) VAH Newco No. 1 Pty Ltd (ACN 160 881 345);
      (b) VB Leaseco Pty Ltd (ACN 134 268 741);
      (c) Virgin Australia Cargo Pty Ltd (ACN 600 667 838);
      (d) Virgin Australia Airlines Pty Ltd (ACN 090 670 965);
      (e) VAH Newco No. 2 Pty Ltd (a non-debtor entity); and
      (f) VB Investco Pty Ltd. (a non-debtor entity).

1

6. VAH Newco No.1 Pty Ltd (ACN 160 881 345) owns 60% of the equity interests in Tiger Airways Australia Pty Limited (ACN 124 369 008).

7. TA Holdco (Singapore) Pte. Ltd. (a non-debtor entity) owns 40% of the equity interests in Tiger Airways Australia Pty Limited (ACN 124 369 008).

8. VAH Newco No. 2 Pty Ltd (a non-debtor entity) owns 100% of the equity interests in: A.C.N. 098 904 262 Pty Ltd (ACN 098 904 262).

9. A.C.N. 098 904 262 Pty Ltd (ACN 098 904 262) owns 100% equity interests in Virgin Australia Regional Authority Airlines Pty Ltd (ACN 008 997 662).

10. VB Investco Pty Ltd (a non-debtor entity) owns 100% common equity interests in:

(a) VB Ventures Pty Ltd (ACN 125 139 004) and
(b) Virgin Australia Holidays Pty Ltd (ACN 118 552 159).

11. VB Leaseco Pty Ltd (ACN 134 268 741) owns 100% of the equity interests in:

(a) VA Hold Co Pty Ltd (ACN 165 507 157);
(b) Short Haul 2014 No. 1 Pty Ltd (ACN 600 809 612);
(c) Short Haul 2016 No. 1 Pty Ltd (ACN 612 766 328);
(d) VB Leaseco No. 2 Pty Ltd (ACN 142 533 319);
(e) VB LH 2008 No. 1 Pty Ltd (ACN 134 280 354);
(f) 737 2012 No.1 Pty Ltd (ACN 154 201 859);
(g) VB PDP 2010-11 Pty Ltd (ACN 140 818 266);
(h) VB 800 2009 Pty Ltd (ACN 135 488 934) and
(i) VA Regional Leaseco Pty Ltd. (ACN 127 491 605).

12. VA Hold Co Pty Ltd (ACN 165 507 157) owns 100% of the equity interests in

(a) VA Lease Co Pty Ltd (ACN 165 507 291) and
(b) Virgin Australia 2013-1 Issuer Co Pty Ltd (ACN 165 507 326).

13. Short Haul 2014 No. 1 Pty Ltd (ACN 600 809 612) owns 100% of the equity interests in Short Haul 2014 No. 2 Pty Ltd (ACN 600 878 199).

14. Short Haul 2016 No. 1 Pty Ltd (ACN 612 766 328) owns 100% of the equity interests in Short Haul 2016 No. 2 Pty Ltd (ACN 612 796 077).

15.     VB LH 2008 No. 1 Pty Ltd (ACN 134 280 354) owns 100% equity interests in VB LH 2008 No. 2 Pty Ltd (ACN 134 288 805).

16.     737 2012 No.1 Pty Ltd (ACN 154 201 859) owns 100% equity interests in 737 2012 No. 2 Pty Ltd (ACN 154 225 064).

17.     Virgin Australia Airlines Pty Ltd (ACN 090 670 965) owns 100% of the equity interests in:

(a) Short Haul 2018 No. 1 Pty Ltd (ACN 622 014 831);
(b) Short Haul 2017 No. 1 Pty Ltd (ACN 617 644 390);
(c) Short Haul 2017 No. 2 Pty Ltd (ACN 617 644 443);
(d) Short Haul 2017 No. 3 Pty Ltd (ACN 622 014 813);
(e) Virgin Tech Pty Ltd (ACN 101 808 879);
(f) VB NC5 Pty Ltd (ACN 119 691 502);
(g) VA Borrower 2019 No.1 Pty Ltd (ACN 633 241 059); and
(h) VA Borrower 2019 No. 2 Pty Ltd (ACN 637 371 343)

18.     Virgin Australia International Airlines Pty Ltd (ACN 125 580 823) owns 100% of the equity interests in Tiger International Number 1 Pty Ltd (ACN 606 131 944).

19.     Attached hereto as **Exhibit A** is an organizational chart reflecting all of the ownership interests of the Foreign Debtors and their non-Debtor affiliates as of the Petition Date. None of the Foreign Debtors directly or indirectly owns 10% or more of any class of equity of a corporation whose securities are publicly traded.

## II.     Persons or Bodies Authorized to Administer Foreign Proceedings of the Foreign Debtor (Fed. R. Bankr. P. 7007.1).

20.     As Petition Date, the Foreign Representative are authorized to administer a "foreign proceeding" of the Foreign Debtors. The service address for the Foreign Debtor is Deloitte Brisbane, Riverside Centre, 123 Eagle St, Brisbane QLD 4000, Australia.

## III.     Pending Litigation (Fed. R. Bankr. P. 7007.1).

21.     The Foreign Representatives are not aware of any litigation involving the Foreign Debtors currently pending in the United States.

IV.     **Provisional Relief (Fed. R. Bankr. P. 7007.1).**

22.     As of the Petition Date, the Foreign Debtors are not seeking any provisional relief.

V.      **Additional Foreign Proceedings (Bankruptcy Code § 1515(d).**

23.     As of the Petition Date, the Foreign Debtors are not involved in any foreign proceedings other than the Australian Proceedings.

**EXHIBIT A**
**Organization Chart**

# Virgin Group Corporate Structure

© 2020 Deloitte Financial Advisory Pty Ltd

